B1 (Official Form 1)(12/11)

| United States Bankruptcy Court<br>Southern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Plaza Village Senior Living, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**27-0442880** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**950 L. Street**<br>**National City, CA**<br>ZIP Code **91950** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**San Diego** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 2003**<br>**Del Mar, CA**<br>ZIP Code **92014** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | **950 L. Ave**<br>**National City, CA 91950** |

**Type of Debtor**
(Form of Organization) (Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
■ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

☐ Chapter 7
☐ Chapter 9
■ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(12/11)                                                                                                      **Page 2**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Plaza Village Senior Living, LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor: **See Attachment** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td><b>Exhibit A</b><br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td><b>Exhibit B</b><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>   Signature of Attorney for Debtor(s)        (Date)</td>
</tr>
</table>

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety? |
|   ☐ Yes, and Exhibit C is attached and made a part of this petition. |
|   ■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.) |
|   ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition. |
| If this is a joint petition: |
|   ☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** |
|---|
| (Check any applicable box) |
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District. |
| ■    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District. |
| ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** |
|---|
| (Check all applicable boxes) |
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.) |
|            _____<br>           (Name of landlord that obtained judgment) |
|            _____<br>           (Address of landlord) |
| ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and |
| ☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition. |
| ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(12/11) | Page 3

## Voluntary Petition

*(This page must be completed and filed in every case)*

Name of Debtor(s):

**Plaza Village Senior Living, LLC**

### Signatures

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Attorney*

X **/s/ Andrew H. Griffin, III**
Signature of Attorney for Debtor(s)

**Andrew H. Griffin, III 108378**
Printed Name of Attorney for Debtor(s)

**Law Office of Andrew H. Griffin, III**
Firm Name

**275 E. Douglas Ave. Ste. 112**
**El Cajon, CA 92020**

_____
Address

**Email: Griffinlaw@mac.com**
**619 440-5000  Fax: 619 440-5991**
Telephone Number

**March 19, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ B. Darryl Clubb**
Signature of Authorized Individual

**B. Darryl Clubb**
Printed Name of Authorized Individual

**Managing Member**
Title of Authorized Individual

**March 19, 2013**
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

In re  **Plaza Village Senior Living, LLC**                                    ,    Case No. _____
                                                                    Debtor

# FORM 1. VOLUNTARY PETITION
## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| **Aaron M. Clubb**<br>**Southern District of California** | **12-04782-PB-11**<br>**Member** | **04/01/12**<br>**Petter Bowie** |
| **B. Darryl Clubb**<br>**Southern District of California** | **12-04790-PB11**<br>**Managing Member** | **04/01/12**<br>**Peter Bowie** |

## CERTIFICATE OF SECRETARY
## OF RESOLUTION OF BOARD OF DIRECTORS
## OF PLAZA VILLAGE SENIOR LIVING, LLC,
## AUTHORIZING FILING OF A PETITION
## UNDER CHAPTER 11 OF THE BANKRUPTCY CODE

I, B. Darryl Clubb, the Managing Member, do hereby certify:

1. That I am the duly elected and acting Secretary of Plaza Village Senior Living, LLC, a California Limited Liability Company ("this Company").

2. That at a special meeting of the Board of Directors of this Company duly held on March 8, 2013, the following resolutions were duly enacted, and the same remain in full force and effect, without modifications as of the date hereof:

**RESOLVED**, that the Managing Member of this Company, with advise of counsel, were authorized to prepare a petition to be filed by this Company under the provisions of Chapter 11 of the Bankruptcy Code.

**FURTHER RESOLVED**, that, the Managing Member of this Company made a determination, that a petition under said Chapter 11 should be filed as submitted by the Managing Member, or any other officer of this Company, the same hereby is approved and adopted in all respects, and each of said officers is hereby authorized and directed on behalf of and in the name of this Company, to execute and verify such petition and to cause the same to be filed with the United States Bankruptcy Court, Southern District of California.

**FURTHER RESOLVED**, that the Managing Member or any other officer of this Company be, and each of said officers hereby are, authorized to execute and file all petitions, schedules, lists and other papers and to take any and all action which the Managing Member of this Company shall deem necessary and proper in connection with such proceedings under said Chapter 11 and in that connection to retain and employ all assistance by legal counselor otherwise which they may deem necessary and proper with a view to the successful prosecution of such proceedings.

**FURTHER RESOLVED**, that the Law Offices of Andrew H. Griffin, III, be, and it hereby is, retained as attorneys for said Company in connection with the institution and prosecution of such proceedings.

Dated: March 15, 2013

B. Darryl Clubb, Managing Member

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    **Plaza Village Senior Living, LLC**          Case No. _____
                    Debtor(s)        Chapter    **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Coast Contracting Corp**<br>**P.O. BOX 2003**<br>**Del Mar, CA 92014** | **Coast Contracting Corp**<br>**P.O. BOX 2003**<br>**Del Mar, CA 92014** | **Construction debt owed by the LLC** | | 203,098.69 |
| **Gershman Mortgage**<br>**7 N Bemiston**<br>**Saint Louis, MO 63105** | **Gershman Mortgage**<br>**7 N Bemiston**<br>**Saint Louis, MO 63105** | **Building and land located at 950 L Avenue**<br>**National City, CA 91950** | | 12,500,000.00<br><br>(10,700,000.00 secured) |
| **IDS**<br>**4422 Donald Ave.**<br>**San Diego, CA 92117** | **IDS**<br>**4422 Donald Ave.**<br>**San Diego, CA 92117** | **Loan to LLC** | | 42,011.52 |
| **Pacific Horizon Mortgage Inv**<br>**c/o Pacific Horizon Financial,**<br>**10920 Via Frontera, Suite 230**<br>**San Diego, CA 92127** | Tom Bedell<br>**Pacific Horizon Mortgage Inv**<br>**c/o Pacific Horizon Financial,**<br>**10920 Via Frontera # 230**<br>**San Diego, CA 92127** | **Promissory note** | **Disputed** | 2,959,122.15 |
| **Thomas Rice**<br>**2336 Montgomery**<br>**Cardiff by the Sea, CA 92007** | **Thomas Rice**<br>**2336 Montgomery**<br>**Cardiff by the Sea, CA 92007** | **Loans to the LLC** | | 47,013.71 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

B4 (Official Form 4) (12/07) - Cont.

In re  **Plaza Village Senior Living, LLC**                                Case No. _____

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **March 19, 2013**  _____        Signature  **/s/ B. Darryl Clubb**_____
                                                      **B. Darryl Clubb**
                                                      **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§  152 and 3571.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    **Plaza Village Senior Living, LLC**
                                                              ,    Case No. _____
                                Debtor

Chapter_____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 10,700,000.00 | | |
| B - Personal Property | Yes | 21 | 833,345.97 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 12,500,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 3,251,246.07 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 1 | | | 0.00 |
| Total Number of Sheets of ALL Schedules | | 31 | | | |
| | | Total Assets | 11,533,345.97 | | |
| | | Total Liabilities | | 15,751,246.07 | |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Southern District of California

In re    **Plaza Village Senior Living, LLC**                  ,

                              Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

**B6A (Official Form 6A) (12/07)**

.

In re    **Plaza Village Senior Living, LLC**                                     ,    Case No. _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Building and land located at 950 L Avenue National City, CA 91950** | **Fee simple** | - | **10,700,000.00** | **12,500,000.00** |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Sub-Total > | **10,700,000.00** | (Total of this page) |
|  |  | Total > | **10,700,000.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Plaza Village Senior Living, LLC**                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Petty Cash, Plaza Village** | - | 1,500.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Union Bank** | - | 25,219.62 |
| | | **Replacement Reserves held by Gershman Mortgage** | - | 182,030.72 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **208,750.34**
(Total of this page)

__2__    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Plaza Village Senior Living, LLC**                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable, not including allowance for denials and returns** | **-** | **63,142.63** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >        **63,142.63**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Plaza Village Senior Living, LLC**                                          ,     Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **See fixed Assets Schedule Attached.  ( State of California Community Care License Board )** | - | **0.00** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment, furnishings, supplies and computer equipment (See Fixed Asset Schedule Atached) (Phyisical Inventory on-going)** | - | **561,453.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > (Total of this page) | **561,453.00** |
| Total > | **833,345.97** |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# PLAZA VILLAGE SENIOR LIVING

May 20,2009

## ACCESSORIES LIST / MINOR MOVABLES

| QTY | STYLE AND DESCRIPTION | $ UNIT | $ TOTALS | AREA TOTALS |
|---|---|---|---|---|
| **1. DECORATVIE ITEMS** | | | | $    28,595.00 |
| 17 | SHOWER CURTAIN & ROD | $    65.00 | $  1,105.00 | |
| 166 | SMALL PLANTS | $    35.00 | $  5,810.00 | |
| 66 | MEDIUM PLANTS | $    85.00 | $  5,610.00 | |
| 28 | LARGE PLANTS | $   155.00 | $  4,340.00 | |
| 62 | SMALL TRASH CANS | $    30.00 | $  1,860.00 | |
| 191 | MISC. ACCENT ITEMS | $    35.00 | $  6,685.00 | |
| 49 | TABLE CENTER PIECES | $    65.00 | $  3,185.00 | |
| **2. BEDDING AND LINEN** | | | | $  25,265.00 |
| 77 | BEDSPREADS W/ PILLOWS | $   230.00 | $17,710.00 | |
| 41 | SHEET SETS W/ PILLOWS | $    90.00 | $  3,690.00 | |
| 41 | BLANKETS FLEECE | $    55.00 | $  2,255.00 | |
| 41 | TOWEL SETS W/ MAT | $    45.00 | $  1,450.00 | |
| 80 | CLEANING TOWELS | $     2.00 | $    160.00 | |
| **3. COMMERCIAL KITCHEN SUPPLIES** | | | | $    5,990.00 |
| 100 | LARGE DINNER PLATES | $    16.00 | $ 1,600.00 | |
| 100 | SALAD PLATES | $     9.00 | $   900.00 | |
| 100 | LARGE GLASSES | $     7.00 | $   700.00 | |
| 100 | SMALL GLASSES | $     5.00 | $   500.00 | |
| 100 | COFFEE CUPS | $     4.00 | $   400.00 | |
| 100 | COFFEE SAUCERS | $     4.00 | $   400.00 | |
| 100 | FLATWARE SETS | $     7.00 | $   700.00 | |
| 6 | BUS BOXES | $     8.50 | $     51.00 | |
| 1 | KNIFE RACK | $   150.00 | $   150.00 | |
| 1 | KITCHEN KNIFE SET | $   450.00 | $   450.00 | |
| 4 | LARGE CUTTING BOARDS | $   120.00 | $   480.00 | |
| 1 | SET OF POTS AND PANS | $ 1,450.00 | $ 1,450.00 | |
| 1 | SET OF KITCHEN UTENSILS | $ 1,100.00 | $ 1,100.00 | |
| 15 | FOOD STORAGE CONTAINERS | $    45.00 | $   675.00 | |
| 4 | STAINLESS COOKING TUBS | $    85.00 | $   340.00 | |

**4. POD KITCHEN SUPPLIES**                                              **$   4,480.00**

| | | | |
|---|---|---|---|
| 7 | SETS OF DISHES FOR SIX | $    95.00 | $    665.00 |
| 7 | SETS OF SILVERWARE | $    55.00 | $    395.00 |
| 7 | SETS OF POTS AND PANS | $   150.00 | $ 1,050.00 |
| 7 | SETS OF KITCHEN UTENSILS | $    80.00 | $    560.00 |
| 7 | SETS OF GLASSES | $    65.00 | $    450.00 |
| 17 | 20 GALLON TRASH CANS | $    35.00 | $    595.00 |
| 17 | SETS OF KITCHEN TOWELS | $    45.00 | $    765.00 |
| 17 | BROOMS W/ DUST PAN | $    30.00 | $    510.00 |

**5. JANITORIAL TOOLS/SUPPLIES**                                         **$   1,670.00**

| | | | |
|---|---|---|---|
| 2 | INDUSTRIAL MOPS | $    40.00 | $    80.00 |
| 2 | PUSH BROOMS | $    40.00 | $    80.00 |
| 2 | TRASH PICKERS | $    35.00 | $    70.00 |
| 2 | DUST PANS W/ BROOMS | $    45.00 | $    90.00 |
| 2 | CAUTION WET SIGNS | $    25.00 | $    50.00 |
| 10 | TRASH CANS W/ LIDS | $    85.00 | $    850.00 |
| 1 | START UP CLEANING SUPPLIES | $   450.00 | $    450.00 |

                                        **Grand Total        $  66,000.00**

# PLAZA VILLAGE SENIOR LIVING
## FURNISHING LIST / MAJOR MOVABLES

| QTY | STYLE AND DESCRIPTION | $ UNIT | $ TOTALS | AREA TOTALS |
|---|---|---|---|---|
| **1. LOBBY/RECEPTION/SECURITY STREEL LEVEL** | | | | **$1,980.00** |
| - | | | | |
| 1 | LEATHER OFFICE CHAIR | $180.00 | $180.00 | |
| 1 | LOVE SEAT | $420.00 | $420.00 | |
| 2 | SMALL CHAIRS | $220.00 | $440.00 | |
| 1 | END TABLE | $250.00 | $250.00 | |
| 1 | TABLE LAMP | $140.00 | $140.00 | |
| 1 | TELEPHONE | $150.00 | $150.00 | |
| 2 | MATTED FRAMED ARTWORK | $200.00 | $400.00 | |
| **2. NEW CLIENT RECEPTION AREA 1ST FLOOR** | | | | **$3,200.00** |
| 1 | TALL ACCENT TABLE | $450.00 | $450.00 | |
| 2 | END TABLES | $250.00 | $500.00 | |
| 1 | LOVE SEAT | $650.00 | $650.00 | |
| 1 | SOFA | $800.00 | $800.00 | |
| 4 | MATTED FRAMED ARTWORK | $200.00 | $800.00 | |
| **3. EXECUTIVE DIRECTOR'S OFFICE 1ST FLOOR** | | | | **$5,990.00** |
| 1 | DESK W/ RETURN | $700.00 | $700.00 | |
| 1 | LEATHER OFFICE CHAIR | $180.00 | $180.00 | |
| 1 | BOOKCASE | $450.00 | $450.00 | |
| 1 | LATERAL FILE CABINET | $350.00 | $350.00 | |
| 1 | CONFERENCE TABLE | $500.00 | $500.00 | |
| 1 | COMPUTER W/ PRINTER | $1,650.00 | $1,650.00 | |
| 1 | TELEPHONE | $150.00 | $150.00 | |
| 1 | DESK LAMP | $140.00 | $140.00 | |
| 6 | CHAIRS | $150.00 | $900.00 | |
| 3 | MATTED FRAMED ARTWORK | $200.00 | $600.00 | |
| 1 | WINDOW COVERING/DRESSING | $370.00 | $370.00 | |
| **4. MARKETING & SALES OFFICE 1ST FLOOR** | | | | **$4,250.00** |
| 1 | DESK | $500.00 | $500.00 | |
| 1 | LEATHER OFFICE CHAIR | $180.00 | $180.00 | |
| 1 | COMPUTER W/ PRINTER | $1,450.00 | $1,450.00 | |
| 1 | COMPUTER TABLE | $200.00 | $200.00 | |
| 1 | TELEPHONE | $150.00 | $150.00 | |
| 1 | DESK LAMP | $140.00 | $140.00 | |

|   |   |   |   |
|---|---|---|---|
| | 1 LATERAL FILE CABINET | $350.00 | $350.00 |
| | 2 CHAIRS | $200.00 | $400.00 |
| | 1 BOOKCASE | $250.00 | $250.00 |
| 2 | MATTED FRAMED ARTWORK | $200.00 | $400.00 |
| | 1 WINDOW COVERING/DRESSING | $370.00 | $370.00 |

**5. DINNING ROOM 1ST FLOOR** — $15,840.00

|   |   |   |
|---|---|---|
| 13 TABLES | $480.00 | $6,240.00 |
| **52** CHAIRS | $100.00 | $5,200.00 |
| 2 BUFFET TABLES | $200.00 | $400.00 |
| 4 MATTED FRAMED ARTWORK | $200.00 | $800.00 |
| 1 65" WALL MOUNTED FLAT TV | $3,200.00 | $3,200.00 |

**6. DRINK STATION/ KITCHEN STORAGE ROOM 1ST FLOOR** — $11,600.00

|   |   |   |
|---|---|---|
| 1 ICE MACHINE ICU-150FA | $5,900.00 | $5,900.00 |
| 2 TALLWIRE SHELVING DRY STORAGE | $315.00 | $630.00 |
| 1 JUICE MACHINE | $3,100.00 | $3,100.00 |
| 1 COMMERCIAL COFFEE MAKER | $1,820.00 | $1,820.00 |
| 1 TELEPHONE | $150.00 | $150.00 |

**7. COMMERCIAL KITCHEN 1ST FLOOR** — $55,260.00

|   |   |   |
|---|---|---|
| 1 FRYER | $1,800.00 | $1,800.00 |
| 1 60" SIX BURNER RANGE/OVEN | $7,200.00 | $7,200.00 |
| **1** 36" GRIDDLE/OVEN | $5,600.00 | $5,600.00 |
| 1 COMMERCIAL DISHWASHER | $13,500.00 | $13,500.00 |
| 1 REFRIGERATOR TURBO AIR M3R72-6 | $5,200.00 | $5,200.00 |
| 1 FREEZER MSF-49NM | $4,200.00 | $4,200.00 |
| 1 THREE COMPARTMENT SINK 96" | $2,500.00 | $2,500.00 |
| 1 PRE-RINSE UNIT | $395.00 | $395.00 |
| 3 STAINLESS WORK TABLES | $490.00 | $1,470.00 |
| 1 REFRIGERATED PREP TABLE | $4,120.00 | $4,120.00 |
| 1 TOASTER | $850.00 | $850.00 |
| 1 MICROWAVE | $650.00 | $650.00 |
| 1 MOP SINK | $990.00 | $990.00 |
| 1 TALL WIRE SHELVING DRY STORAGI | $415.00 | $415.00 |
| 1 SOAP DISPENSER | $80.00 | $80.00 |
| 2 MOP BUCKET | $170.00 | $340.00 |
| 1 MEAT SLICER | $1,150.00 | $1,150.00 |
| 1 FOOD PROCESSOR | $2,700.00 | $2,700.00 |
| 6 FOOD CARTS | $350.00 | $2,100.00 |

**8. BUSINESS OFFICE MANAGER/FILE ROOM 1ST FLOOR** — $5,270.00

|   |   |   |
|---|---|---|
| **1** DESK | $500.00 | $500.00 |
| 1 LEATHER OFFICE CHAIR | $180.00 | $180.00 |
| 2 5 DRAWER LATERAL FILE CABINETS | $1,050.00 | $2,100.00 |
| 1 GUEST CHAIR | $150.00 | $150.00 |

| | | | |
|---|---|---:|---:|
| 1 | COMPUTER TABLE | $200.00 | $200.00 |
| 1 | COMPUTER W/ PRINTER | $1,450.00 | $1,450.00 |
| 1 | TELEPHONE | $150.00 | $150.00 |
| 1 | TABLE LAMP | $140.00 | $140.00 |
| 2 | MATTED FRAMED ARTWORK | $200.00 | $400.00 |

### 9. MAINTENANCE/HOUSEKEEPING SUPPLIES ROOM 1ST FLOOR                $3,700.00

| | | | |
|---|---|---:|---:|
| 2 | METAL SHELVING UNITS | $150.00 | $300.00 |
| 4 | VACUUMS | $625.00 | $2,500.00 |
| 2 | HOUSEKEEPING CARTS | $450.00 | $900.00 |

### 10. CORRIDOR 1ST FLOOR                $3,840.00

| | | | |
|---|---|---:|---:|
| 2 | BENCH SEAT | $300.00 | $600.00 |
| 1 | END TABLES | $190.00 | $190.00 |
| 1 | ACCENT TABLE | $450.00 | $450.00 |
| 2 | ARMCHAIRS | $400.00 | $800.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |

### 11. PATIO FURNITURE 1ST FLOOR  TERRACE                $5,700.00

| | | | |
|---|---|---:|---:|
| 3 | 60" PATIO TABLES | $600.00 | $1,800.00 |
| 15 | PATIO CHAIRS | $80.00 | $1,200.00 |
| 3 | UMBRELLAS | $200.00 | $600.00 |
| 6 | BENCHES | $350.00 | $2,100.00 |

### 12. POD B-1 COMMON AREA                $10,270.00

| | | | |
|---|---|---:|---:|
| 1 | WOOD DINING TABLE | $550.00 | $550.00 |
| 4 | DINING CHAIRS | $120.00 | $480.00 |
| 1 | ENRTY ACCENT TABLE | $450.00 | $450.00 |
| 1 | REFIRGERATOR | $990.00 | $990.00 |
| 1 | WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 | 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 | DVD/CD PLAYER | $250.00 | $250.00 |
| 1 | SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 | SOFA | $800.00 | $800.00 |
| 2 | ARM CHAIRS/RECLINERS | $450.00 | $900.00 |
| 2 | TABLE LAMP | $140.00 | $280.00 |
| 1 | FLOOR LAMP | $270.00 | $270.00 |
| 2 | END TABLES | $200.00 | $400.00 |
| 1 | COFFEE TABLE | $450.00 | $450.00 |
| 7 | MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 1 | WINDOW COVERING/TREAT | $250.00 | $250.00 |

### 13. POD B-1 RESIDENTIAL UNITS                $11,650.00

| | | | |
|---|---|---|---|
| 5 | TWIN MATRESS, BOX & FRAME | $480.00 | $2,400.00 |
| 5 | WOODEN HEADBOARDS | $280.00 | $1,400.00 |
| 3 | SMALL NIGHT STANDS | $220.00 | $660.00 |
| 2 | MED NIGHT STANDS | $310.00 | $620.00 |
| 5 | TABLE LAMPS | $140.00 | $600.00 |
| 2 | FLOOR LAMPS | $270.00 | $540.00 |
| 3 | SIX DRAWER DRESSER | $550.00 | $1,650.00 |
| 4 | SMALL CHAIRS | $220.00 | $880.00 |
| 1 | LARGE ARM CHAIR | $350.00 | $350.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 3 | WINDOW COVERING/TREAT | $250.00 | $750.00 |

## 14. POD C-1 COMMON AREA                                    $9,350.00

| | | | |
|---|---|---|---|
| 1 | WOOD DINING TABLE | $550.00 | $550.00 |
| 4 | DINING CHAIRS | $120.00 | $480.00 |
| 1 | REFIRGERATOR | $990.00 | $990.00 |
| 1 | WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 | 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 | DVD/CD PLAYER | $250.00 | $250.00 |
| 1 | SMALL STEREO CABINENT | $240.00 | $240.00 |
| 1 | SOFA | $800.00 | $800.00 |
| 1 | LOVE SEAT | $650.00 | $650.00 |
| 2 | TABLE LAMPS | $140.00 | $280.00 |
| 2 | END TABLES | $200.00 | $400.00 |
| 7 | MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 3 | WINDOW COVERING/TREAT | $250.00 | $750.00 |

## 15. POD C-1 RESIDENTIAL UNITS                               $14,840.00

| | | | |
|---|---|---|---|
| 7 | TWIN MATRESS, BOX & FRAME | $480.00 | $3,360.00 |
| 7 | WOODEN HAEDBOARDS | $280.00 | $1,960.00 |
| 3 | SMALL NIGHT STANDS | $220.00 | $660.00 |
| 4 | MED NIGHT STANDS | $310.00 | $1,240.00 |
| 1 | LARGE NIGHT STAND | $350.00 | $350.00 |
| 7 | TABLE LAMP | $140.00 | $980.00 |
| 2 | FLOOR LAMP | $270.00 | $540.00 |
| 4 | SIX DRAWER DRESSER | $550.00 | $2,200.00 |
| 5 | SMALL CHAIRS | $220.00 | $1,100.00 |
| 2 | LARGE CHAIRS | $350.00 | $700.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $200.00 |
| 5 | WINDOW COVERING/TREAT | $250.00 | $1,250.00 |

## 16. POD D-1 COMMON AREA                                     $9,460.00

| | | | |
|---|---|---|---|
| 1 | WOOD DINING TABLE | $550.00 | $450.00 |
| 4 | DINING CHAIRS | $120.00 | $480.00 |
| 1 | SMALL WOODEN CRAFTS TABLE | $200.00 | $200.00 |
| 4 | STACKABLE CHAIRS | $60.00 | $240.00 |
| 1 | WASHER/DRYER COMBO | $960.00 | $960.00 |

| | | |
|---|---|---|
| 1 42" FLAT SCREEN TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 TV STAND/STEREO CABINET | $350.00 | $350.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARM CHAIRS/RECLINERS | $450.00 | $900.00 |
| 1 TABLE LAMP | $140.00 | $140.00 |
| 2 FLOOR LAMP | $270.00 | $540.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 1 END TABLE | $200.00 | $200.00 |
| 7 MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 2 WINDOW COVERING/TREAT | $250.00 | $500.00 |

**17. POD D-1 RESIDENTIAL UNITS**                                   **$10,360.00**

| | | |
|---|---|---|
| 5 TWIN MATRESS, BOX & FRAME | $480.00 | $2,400.00 |
| 5 WOODEN HEADBOARDS | $280.00 | $1,400.00 |
| 2 SMALL NIGHTSTANDS | $220.00 | $440.00 |
| 3 MED NIGHT STANDS | $310.00 | $920.00 |
| 5 TABLE LAMPS | $140.00 | $700.00 |
| 2 FLOOR LAMPS | $270.00 | $540.00 |
| 3 SIX DRAWER DRESSER | $550.00 | $1,650.00 |
| 4 SMALL CHAIRS | $220.00 | $880.00 |
| 1 LARGE CHAIR | $350.00 | $350.00 |
| 3 MATTED FRAMED ARTWORK | $200.00 | $600.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**18. POD E-1 COMMON AREA**                                   **$10,060.00**

| | | |
|---|---|---|
| 1 WOOD DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 1 LOVE SEAT | $600.00 | $600.00 |
| 1 TABLE LAMP | $140.00 | $140.00 |
| 1 FLOOR LAMP | $270.00 | $250.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 1 END TABLE | $200.00 | $200.00 |
| 9 MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**19. POD E-1 RESIDENTIAL UNITS**                                 **$14,320.00**

| | | |
|---|---|---|
| 6 TWIN MATRESS, BOX & FRRAME | $480.00 | $2,880.00 |
| 6 WOODEN HEADBOARDS | $280.00 | $1,680.00 |
| 6 MED NIGHT STAND | $310.00 | $1,860.00 |
| 7 TABLE LAMPS | $140.00 | $980.00 |

| | | |
|---|---|---|
| 2 FLOOR LAMPS | $270.00 | $540.00 |
| 4 SIX DRAWER DRESSER | $550.00 | $2,200.00 |
| 4 SMALL CHAIRS | $220.00 | $880.00 |
| 2 LARGE CHAIRS | $350.00 | $700.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 4 WINDOW COVERING/TREAT | $250.00 | $1,000.00 |

**20. CORRIDOR 2ND FLOOR**                                                   **$3,420.00**

| | | |
|---|---|---|
| 1 ACCENT TABLE | $450.00 | $450.00 |
| 2 ARMCHAIRS | $450.00 | $900.00 |
| 1 END TABLE | $220.00 | $220.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 1 WINDOW COVERING/TREAT | $250.00 | $250.00 |

**21. MEDICAL ROOM 2ND FLOOR**                                        **$1,800.00**

| | | |
|---|---|---|
| 1 DESK | $500.00 | $500.00 |
| 1 VERTICAL FILE CABINET | $350.00 | $350.00 |
| 1 TELEPHONE | $150.00 | $150.00 |
| 1 SHELVING UNIT | $250.00 | $250.00 |
| 1 MEDICAL CART | $350.00 | $350.00 |
| 1 MATTED FRAMED ARTWORK | $200.00 | $200.00 |

**22. POD A-2 COMMON AREA**                                            **$10,340.00**

| | | |
|---|---|---|
| 1 WOOD DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 3 TABLE LAMPS | $140.00 | $420.00 |
| 3 END TABLES | $200.00 | $600.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 2 WINDOW COVERING/TREAT | $250.00 | $500.00 |

**23. POD A-2 RESIDENTIAL UNITS**                                      **$13,400.00**

| | | |
|---|---|---|
| 5 TWIN MATRESS, BOX & FR | $480.00 | $2,400.00 |
| 5 WOODEN HEADBOARDS | $280.00 | $1,400.00 |
| 3 SMALL NIGHT STANDS | $220.00 | $660.00 |
| 2 MED NIGHT STANDS | $310.00 | $620.00 |
| 5 TABLE LAMPS | $140.00 | $700.00 |
| 2 FLOOR LAMPS | $270.00 | $540.00 |

| | | |
|---|---|---|
| 4 SIX DRAWER DRESSERS | $550.00 | $2,200.00 |
| 1 VANITY W/ STOOL | $550.00 | $550.00 |
| 4 SMALL CHAIRS | $220.00 | $880.00 |
| 1 LARGE CHAIR | $350.00 | $350.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 6 WINDOW COVERING/TREAT | $250.00 | $1,500.00 |

**24. POD B-2 COMMOM AREA**                                                       **$10,230.00**

| | | |
|---|---|---|
| 1 WOOD DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 1 TABLE LAMP | $140.00 | $140.00 |
| 1 FLOOR LAMP | $270.00 | $270.00 |
| 1 END TABLE | $200.00 | $200.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 1 ACCENT TABLE | $450.00 | $450.00 |
| 6 MATTED FRAMED ARTWORK | $200.00 | $1,200.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**25. POD B-2 RESIDENTIAL UNITS**                                       **$11,840.00**

| | | |
|---|---|---|
| 5 TWIN MATRESS, BOX & FR | $480.00 | $2,400.00 |
| 5 WOODEN HEADBOARD | $280.00 | $1,400.00 |
| 2 SMALL NIGHT STANDS | $220.00 | $440.00 |
| 2 MED NIGHT STANDS | $310.00 | $620.00 |
| 1 LARGE NIGHT STAND | $350.00 | $350.00 |
| 5 TABLE LAMPS | $140.00 | $700.00 |
| 2 FLOOR LAMP | $270.00 | $540.00 |
| 3 SIX DRAWER DRESSER | $550.00 | $1,650.00 |
| 2 SMALL CHAIRS | $220.00 | $440.00 |
| 2 LARGE CHAIRS | $350.00 | $700.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 4 WINDOW COVERING/DRESSING | $250.00 | $1,000.00 |

**26. POD C-2 COMMON AREA**                                              **$11,175.00**

| | | |
|---|---|---|
| 1 WOODEN DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |

| | | |
|---|---|---|
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 3 BAR STOOLS | $275.00 | $825.00 |
| 2 TABLE LAMPS | $140.00 | $280.00 |
| 2 END TABLES | $200.00 | $400.00 |
| 1 COFFEE TABLE | $450.00 | $550.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**27. POD C-2 RESIDENTIAL UNITS**                                    **$16,080.00**

| | | |
|---|---|---|
| 7 TWIN MATRESS, BOX & FR | $480.00 | $3,360.00 |
| 7 WOODEN HEADBOARDS | $280.00 | $1,960.00 |
| 2 SMALL NIGHT STANDS | $220.00 | $440.00 |
| 5 LARGE NIGHT STANDS | $350.00 | $1,750.00 |
| 7 TABLE LAMPS | $140.00 | $980.00 |
| 2 FLOOR LAMPS | $270.00 | $540.00 |
| 4 SIX DRAWER DRESSERS | $550.00 | $2,200.00 |
| 5 SMALL CHAIRS | $220.00 | $1,100.00 |
| 2 LARGE CHAIRS | $350.00 | $700.00 |
| 9 MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 5 WINDOW COVERING/TREAT | $250.00 | $1,250.00 |

**28. POD D-2 COMMON AREA**                                    **$12,030.00**

| | | |
|---|---|---|
| 1 WOODEN DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 SMALL WOODEN CRAFTS TABLE | $200.00 | $200.00 |
| 4 STACKABLE CHAIRS | $60.00 | $240.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIRR/RECLINERS | $450.00 | $900.00 |
| 3 TABLE LAMPS | $140.00 | $420.00 |
| 2 END TABLES | $200.00 | $400.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 1 ACCENT TABLE | $450.00 | $450.00 |
| 1 WALL UNIT | $750.00 | $750.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**29. POD D-2 RESIDENTIAL UNITS**                                    **$11,830.00**

| | | |
|---|---|---|
| 5 TWIN MATRESS, BOX & FR | $480.00 | $2,400.00 |
| 5 WOODEN HEADBOARDS | $280.00 | $1,400.00 |
| 2 SMALL NIGHT STANDS | $220.00 | $440.00 |
| 3 LARGE NIGHT STANDS | $350.00 | $1,050.00 |
| 5 TABLE LAMPS | $140.00 | $700.00 |
| 3 FLOOR LAMPS | $270.00 | $810.00 |

| | | | |
|---|---|---:|---:|
| 3 | SIX DRAWER DRESSERS | $550.00 | $1,650.00 |
| 4 | SMALL CHAIRS | $220.00 | $880.00 |
| 1 | LARGE CHAIR | $350.00 | $350.00 |
| 7 | MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 3 | WINDOW COVERING/TREAT | $250.00 | $750.00 |

**30. POD E-2 COMMON AREA**                                       **$10,830.00**

| | | | |
|---|---|---:|---:|
| 1 | WOOD DINING TABLE | $550.00 | $550.00 |
| 4 | DINING CHAIRS | $120.00 | $480.00 |
| 1 | REFRIGERATOR | $990.00 | $990.00 |
| 1 | WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 | 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 | DVD/CD PLAYER | $250.00 | $250.00 |
| 1 | SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 | SOFA | $800.00 | $800.00 |
| 2 | ARMCHAIRS/RECLINERS | $450.00 | $900.00 |
| 1 | TABLE LAMP | $140.00 | $140.00 |
| 1 | FLOOR LAMP | $270.00 | $270.00 |
| 1 | END TABLE | $200.00 | $200.00 |
| 1 | COFFEE TABLE | $450.00 | $450.00 |
| 1 | ACCENT TABLE | $450.00 | $450.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 3 | WINDOW COVERING/TREAT | $250.00 | $750.00 |

**31. POD E-2 RESIDENTIAL UNITS**                                       **$12,740.00**

| | | | |
|---|---|---:|---:|
| 6 | TWIN MATRESS, BOX & FR | $480.00 | $480.00 |
| 6 | WOODEN HEADBOARDS | $280.00 | $1,680.00 |
| 6 | LARGE NIGHT STANDS | $350.00 | $2,100.00 |
| 6 | TABLE LAMPS | $140.00 | $840.00 |
| 3 | FLOOR LAMPS | $270.00 | $810.00 |
| 4 | SIX DRAWER DRESSER | $550.00 | $2,200.00 |
| 4 | SMALL CHAIRS | $220.00 | $880.00 |
| 2 | LARGE CHAIRS | $350.00 | $700.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 5 | WINDOW COVERING/TREAT | $250.00 | $1,250.00 |

**32. COORIDOR 3RD FLOOR**                                       **$3,450.00**

| | | | |
|---|---|---:|---:|
| 1 | ACCENT TABLE | $450.00 | $450.00 |
| 1 | BENCH | $350.00 | $350.00 |
| 1 | END TABLE | $200.00 | $200.00 |
| 2 | ARMCHAIRS | $400.00 | $400.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 1 | WINDOW COVERING/TREAT | $250.00 | $250.00 |

**33. NURSE'S STATION 3RD FLOOR**                                       **$3,300.00**

| | | |
|---|---|---|
| 1 DESK | $450.00 | $450.00 |
| 1 OFFICE CHAIR | $150.00 | $150.00 |
| 1 COMPUTER W/ PRINTER | $1,450.00 | $1,450.00 |
| 1 COMPUTER TABLE | $200.00 | $200.00 |
| 3 LATERAL FILE CABINETS | $350.00 | $1,050.00 |

**34. POD A-3 COMMON AREA**                                                   **$10,270.00**

| | | |
|---|---|---|
| 1 WOOD DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 2 TABLE LAMPS | $140.00 | $280.00 |
| 1 FLOOR LAMP | $270.00 | $270.00 |
| 2 END TABLES | $200.00 | $400.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 2 WINDOW COVERING/TREAT | $250.00 | $500.00 |

**35. POD A-3 RESIDENTIAL UNITS**                                             **$12,650.00**

| | | |
|---|---|---|
| 5 TWIN MATRESS, BOX & FR | $480.00 | $2,400.00 |
| 5 WOODEN HEADBOARDS | $280.00 | $1,400.00 |
| 3 SMALL NIGHTSTANDS | $220.00 | $660.00 |
| 2 MED NIGHT STANDS | $310.00 | $620.00 |
| 5 TABLE LAMPS | $140.00 | $700.00 |
| 2 FLOOR LAMPS | $270.00 | $540.00 |
| 4 SIX DRAWER DRESSER | $550.00 | $2,200.00 |
| 4 SMALL CHAIRS | $220.00 | $880.00 |
| 1 LARGE CHAIR | $350.00 | $350.00 |
| 7 MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 6 WINDOW COVERING/TREAT | $250.00 | $1,500.00 |

**36. POD B-3 COMMON AREA**                                                   **$10,760.00**

| | | |
|---|---|---|
| 1 WOODEN DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 2 BAR STOOLS | $275.00 | $550.00 |

| | | |
|---|---|---|
| 3 TABLE LAMPS | $140.00 | $420.00 |
| 1 FLOOR LAMP | $270.00 | $270.00 |
| 2 END TABLES | $200.00 | $400.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 1 ACCENT TABLE | $450.00 | $450.00 |
| 6 MATTED FRAMED ARTWORK | $200.00 | $1,200.00 |
| 1 WINDOW COVERING/TREAT | $250.00 | $250.00 |

**37. POD B-3 RESIDENTIAL UNITS**                                    **$10,160.00**

| | | |
|---|---|---|
| 4 TWIN MATRESS, BOX & FR | $480.00 | $1,920.00 |
| 4 WOODEN HEADBOARDS | $280.00 | $1,120.00 |
| 2 MED NIGHTSTAND | $220.00 | $440.00 |
| 2 LARGE NIGHTSTAND | $350.00 | $700.00 |
| 5 TABLE LAMPS | $140.00 | $700.00 |
| 2 FLOOR LAMPS | $270.00 | $540.00 |
| 3 SIX DRAWER DRESSER | $550.00 | $1,650.00 |
| 2 SMALL CHAIRS | $220.00 | $440.00 |
| 2 LARGE CHAIRS | $350.00 | $700.00 |
| 6 MATTED FRAMED ARTWORK | $200.00 | $1,200.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**38. POD C-3 COMMON AREA**                                    **$11,455.00**

| | | |
|---|---|---|
| 1 WOODEN DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 1 TABLE LAMP | $140.00 | $140.00 |
| 1 FLOOR LAMP | $270.00 | $270.00 |
| 1 END TABLE | $200.00 | $200.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 1 ACCENT TABLE | $450.00 | $450.00 |
| 3 BAR STOOLS | $275.00 | $825.00 |
| 8 MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 3 WINDOW COVERING/TREAT | $250.00 | $750.00 |

**39. POD C-3 RESIDENTIAL UNITS**                                    **$14,390.00**

| | | |
|---|---|---|
| 6 TWIN MATRESS, BOX & FR | $480.00 | $2,880.00 |
| 6 WOODEN HEADBOARDS | $280.00 | $1,680.00 |
| 2 SMALL NIGHT STANDS | $220.00 | $440.00 |
| 2 MED NIGHT STANDS | $310.00 | $620.00 |
| 2 LARGE NIGHT STANDS | $350.00 | $700.00 |
| 6 TABLE LAMPS | $140.00 | $700.00 |

| | | | |
|---|---|---:|---:|
| 2 | FLOOR LAMP | $250.00 | $540.00 |
| 4 | SIX DRAWER DRESSER | $550.00 | $2,200.00 |
| 4 | SMALL CHAIRS | $220.00 | $880.00 |
| 2 | LARGE CHAIRS | $350.00 | $700.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |
| 5 | WINDOW COVERING/TREAT | $250.00 | $1,250.00 |

**40. POD D-3 COMMON AREA**                                                 **$11,780.00**

| | | | |
|---|---|---:|---:|
| 1 | WOOD DINING TABLE | $550.00 | $550.00 |
| 4 | DINING CHAIRS | $120.00 | $480.00 |
| 1 | SMALL CRAFTS TABLE | $200.00 | $200.00 |
| 4 | STACKABLE CHAIRS | $60.00 | $240.00 |
| 1 | REFRIGERATOR | $990.00 | $990.00 |
| 1 | WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 | 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 | DVD/CD PLAYER | $250.00 | $250.00 |
| 1 | SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 | SOFA | $800.00 | $800.00 |
| 1 | ARMCHAIR/RECLINERS | $450.00 | $900.00 |
| 2 | TABLE LAMPS | $140.00 | $280.00 |
| 2 | FLOOR LAMPS | $270.00 | $540.00 |
| 1 | END TABLE | $200.00 | $200.00 |
| 1 | COFFEE TABLE | $450.00 | $450.00 |
| 1 | WALL UNIT | $750.00 | $750.00 |
| 8 | MATTED FRAMED ARTWORK | $200.00 | $1,600.00 |
| 3 | WINDOW COVERING/TREAT | $250.00 | $750.00 |

**41. POD D-3 RESIDENTIAL UNITS**                                           **$10,280.00**

| | | | |
|---|---|---:|---:|
| 4 | TWIN MATRESS, BOX & FR | $480.00 | $1,920.00 |
| 4 | WOOD HEADBOARDS | $250.00 | $1,000.00 |
| 4 | LARGE NIGHT STANDS | $350.00 | $1,050.00 |
| 4 | TABLE LAMPS | $140.00 | $560.00 |
| 3 | FLOOR LAMPS | $270.00 | $810.00 |
| 3 | SIX DRAWER DRESSER | $550.00 | $1,650.00 |
| 2 | SMALL CHAIRS | $220.00 | $440.00 |
| 2 | LARGE CHAIRS | $350.00 | $700.00 |
| 7 | MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 3 | WINDOW COVERING/TREAT | $250.00 | $750.00 |

**42. POD E-3 COMMON AREA**                                                 **$3,800.00**

| | | | |
|---|---|---:|---:|
| 1 | REFRIGERATOR | $990.00 | $990.00 |
| 1 | WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 | 42" FLAT SCREEN TV | $1,600.00 | $1,600.00 |
| 1 | DVD/CD PLAYER | $250.00 | $250.00 |

**43. POD E-3 RESIDENTIAL UNITS**                                           **$12,640.00**

|   | | | |
|---|---|---|---|
| 5 TWIN MATRESS, BOX & FR | $480.00 | $2,400.00 | |
| 5 WOODEN HEADBOARDS | $280.00 | $1,400.00 | |
| 2 MED NIGHT STANDS | $310.00 | $620.00 | |
| 3 LARGE NIGHT STANDS | $350.00 | $1,050.00 | |
| 5 TABLE LAMPS | $140.00 | $700.00 | |
| 2 FLOOR LAMPS | $270.00 | $540.00 | |
| 3 SIX DRAWER DRESSERS | $550.00 | $1,650.00 | |
| 4 SMALL CHAIRS | $220.00 | $880.00 | |
| 1 LARGE CHAIR | $350.00 | $350.00 | |
| 9 MATTED FRAMED ARTWORK | $200.00 | $1,800.00 | |
| 5 WINDOW COVERING/TREAT | $250.00 | $1,250.00 | |

## 44. COORIDOR 4TH FLOOR                                    $3,580.00

| | | | |
|---|---|---|---|
| 1 BENCH | $350.00 | $350.00 | |
| 1 ACCENT TABLE | $450.00 | $450.00 | |
| 2 ARMCHAIRS | $400.00 | $800.00 | |
| 1 END TABLE | $180.00 | $180.00 | |
| 9 MATTED FRAMED ARTWORK | $200.00 | $1,800.00 | |

## 45. STAFF BREAK ROOM 4TH FLOOR                          $3,140.00

| | | | |
|---|---|---|---|
| 1 DINING TABLE | $250.00 | $250.00 | |
| 4 CHAIRS | $60.00 | $240.00 | |
| 1 REFRIGERATOR | $650.00 | $650.00 | |
| 3 18 DOOR LOCKER UNITS | $600.00 | $1,800.00 | |
| 1 MATTED FRAMED ARTWORK | $200.00 | $200.00 | |

## 46. ACTIVITIES/FOOD SERVICE AND MAINTENANCE OFFICE 4TH FLOOR      $3,430.00

| | | | |
|---|---|---|---|
| 1 48" BOOKSHELF | $280.00 | $280.00 | |
| 1 LATERAL FILE CABINET | $350.00 | $350.00 | |
| 1 DESK | $500.00 | $500.00 | |
| 2 MATTED FRAMED ARTWORK | $200.00 | $400.00 | |
| 1 COMPUTER W/ PRINTER | $1,400.00 | $1,400.00 | |
| 1 COMPUTER TABLE | $200.00 | $200.00 | |
| 2 TELEPHONES | $150.00 | $300.00 | |

## 47. OBSERVATION DECK 4TH FLOOR                          $3,950.00

| | | | |
|---|---|---|---|
| 3 48" PATIO TABLES | $450.00 | $1,350.00 | |
| 12 PATIO CHAIRS | $50.00 | $600.00 | |
| 3 UMBRELLAS | $200.00 | $600.00 | |
| 1 PROPANE BBQ | $1,200.00 | $1,200.00 | |
| 1 BBQ PREP TABLE | $200.00 | $200.00 | |

## 48. POD B-4 COMMON AREA                                    $10,940.00

| | | |
|---|---|---|
| 1 WOODEN DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 ENTRY ACCENT TABLE | $450.00 | $450.00 |
| 1 REFRIGERATOR | $990.00 | $990.00 |
| 1 STACKABLE WASHER DRYER | $960.00 | $960.00 |
| 1 IRON & IRONING BOARD | $120.00 | $120.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 2 ARMCHAIRS/RECLINERS | $450.00 | $900.00 |
| 2 BARSTOOLS | $275.00 | $550.00 |
| 2 TABLE LAMPS | $140.00 | $280.00 |
| 1 FLOOR LAMP | $270.00 | $270.00 |
| 2 END TABLES | $200.00 | $400.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 7 MATTED FRAMED ARTWORK | $200.00 | $1,400.00 |
| 1 WINDOW COVERING/DRESSING | $250.00 | $250.00 |

**49. POD B-4 RESIDENTIAL UNITS**                                               **$7,950.00**

| | | |
|---|---|---|
| 4 TWIN MATTRESS, BOX & FR | $480.00 | $1,920.00 |
| 4 WOODEN HEADBOARDS | $280.00 | $1,120.00 |
| 2 LARGE NIGHT STANDS | $350.00 | $700.00 |
| 3 TABLE LAMPS | $140.00 | $420.00 |
| 2 FLOOR LAMPS | $270.00 | $540.00 |
| 1 DRESSER/TV STAND | $550.00 | $550.00 |
| 1 SIX DRAWER CHEST | $550.00 | $550.00 |
| 2 LARGE ARM CHAIRS | $350.00 | $700.00 |
| 6 MATTED FRAMED ARTWORK | $200.00 | $1,200.00 |
| 1 WINDOW COVERING/DRESSING | $250.00 | $250.00 |

**50. POD C-4 COMMON AREA**                                                     **$11,375.00**

| | | |
|---|---|---|
| 1 WOODEN DINING TABLE | $550.00 | $550.00 |
| 4 DINING CHAIRS | $120.00 | $480.00 |
| 1 ENTRY ACCENT TABLE | $450.00 | $450.00 |
| 1 REFRIGERATOR | $650.00 | $650.00 |
| 1 WASHER/DRYER COMBO | $960.00 | $960.00 |
| 1 IRON & IRONING BOARD | $120.00 | $120.00 |
| 1 42" WALL MOUNTED FLAT TV | $1,600.00 | $1,600.00 |
| 1 DVD/CD PLAYER | $250.00 | $250.00 |
| 1 SMALL STEREO CABINET | $240.00 | $240.00 |
| 1 SOFA | $800.00 | $800.00 |
| 1 ARMCHAIR/RECLINER | $450.00 | $450.00 |
| 1 LOVESEAT | $600.00 | $600.00 |
| 3 BARSTOOLS | $275.00 | $825.00 |
| 1 END TABLE | $200.00 | $200.00 |
| 1 COFFEE TABLE | $450.00 | $450.00 |
| 10 MATTED FRAMED ARTWORK | $200.00 | $2,000.00 |

|  |  |  |  |
|---|---|---:|---:|
| 3 | WINDOW COVERING/DRESSING | $250.00 | $750.00 |

**51. <u>POD C-4 RESIDENTIAL UNITS</u>**                                            **$4,670.00**

|  |  |  |  |
|---|---|---:|---:|
| 3 | TWIN MATTRESS, BOX & FR | $480.00 | $1,440.00 |
| 1 | QUEEN MATTRESS, BOX & FR | $780.00 | $780.00 |
| 3 | WOODEN HEADBOARDS | $280.00 | $840.00 |
| 3 | FLOOR LAMPS | $270.00 | $810.00 |
| 4 | MATTED FRAMED ARTWORK | $200.00 | $800.00 |

**52. <u>POD E-4 COMMON AREA/DINING ROOM</u>**                        **$18,620.00**

|  |  |  |  |
|---|---|---:|---:|
| 1 | ENTRY TABLE | $450.00 | $450.00 |
| 1 | MIRRORED BUFFET | $950.00 | $950.00 |
| 1 | STEREO CABINET | $250.00 | $250.00 |
| 1 | CD/MUSIC SYSTEM | $500.00 | $500.00 |
| 1 | REFRIGERATOR | $990.00 | $990.00 |
| 1 | LARGE WASHER/DRYER | $1,960.00 | $1,960.00 |
| 1 | COFFEE MAKER | $350.00 | $350.00 |
| 1 | TABLE LAMP | $140.00 | $140.00 |
| 8 | DINNER TABLES | $480.00 | $3,840.00 |
| 32 | DINING CHAIRS | $100.00 | $3,200.00 |
| 1 | 65" WALL MOUNTED FLAT TV | $3,200.00 | $3,200.00 |
| 1 | SMALL STEREO CABINET | $240.00 | $240.00 |
| 3 | WINDOW COVERING/DRESSING | $250.00 | $750.00 |
| 9 | MATTED FRAMED ARTWORK | $200.00 | $1,800.00 |

**53. <u>POD E-4 LOUNGE</u>**                                                     **$7,160.00**

|  |  |  |  |
|---|---|---:|---:|
| 2 | SOFAS | $800.00 | $1,600.00 |
| 2 | RECLINERS | $450.00 | $900.00 |
| 2 | ARMCHAIRS | $400.00 | $800.00 |
| 1 | CREDENZA | $550.00 | $550.00 |
| 3 | END TABLES | $200.00 | $600.00 |
| 1 | COFFEE TABLE | $450.00 | $450.00 |
| 3 | TABLE LAMPS | $140.00 | $420.00 |
| 2 | FLOOR LAMPS | $270.00 | $540.00 |
| 4 | MATTED FRAMED ARTWORK | $200.00 | $800.00 |
| 2 | WINDOW COVERING/DRESSING | $250.00 | $500.00 |

**54. <u>POD E-4 CRAFTS & ACTIVITIES ROOM</u>**                       **$3,940.00**

|  |  |  |  |
|---|---|---:|---:|
| 1 | LARGE CRAFTS TABLE | $350.00 | $350.00 |
| 6 | STACKABLE CHAIRS | $60.00 | $360.00 |
| 1 | SMALL WORK TABLE | $180.00 | $180.00 |
| 1 | STOOL | $120.00 | $120.00 |
| 1 | SMALL CABINET | $150.00 | $150.00 |
| 1 | SMALL RADIO/CD PLAYER | $100.00 | $100.00 |
| 3 | SHELVES | $60.00 | $180.00 |

| | | |
|---|---|---|
| 1 COMPUTER W/ PRINTER | $1,400.00 | $1,400.00 |
| 1 COMPUTER TABLE | $200.00 | $200.00 |
| 2 MATTED FRAMED ARTWORK | $200.00 | $400.00 |
| 2 WINDOW COVERING/DRESSING | $250.00 | $500.00 |

**GRAND TOTAL:**                                        **$526,345.00**

B6C (Official Form 6C) (4/10)

.

In re    **Plaza Village Senior Living, LLC** ,                    Case No. _____
                                    Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:     ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                                $146,450. *(Amount subject to adjustment on 4/1/13, and every three years thereafter*
☐ 11 U.S.C. §522(b)(2)                                                      *with respect to cases commenced on or after the date of adjustment.)*
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **NONE.** | | | |

___0___ continuation sheets attached to Schedule of Property Claimed as Exempt

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

**B6D (Official Form 6D) (12/07)**

In re    **Plaza Village Senior Living, LLC**                 ,    Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Deed of Trust | | | | | |
| **Gershman Mortgage** **7 N Bemiston** **Saint Louis, MO 63105** | | | - | | **Building and land located at 950 L Avenue** **National City, CA 91950** | | | | | |
| | | | | | Value $      **10,700,000.00** | | | | **12,500,000.00** | **1,800,000.00** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

   **0**    continuation sheets attached

|  | Subtotal (Total of this page) | 12,500,000.00 | 1,800,000.00 |
|---|---|---|---|
|  | Total (Report on Summary of Schedules) | 12,500,000.00 | 1,800,000.00 |

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                Best Case Bankruptcy

B6E (Official Form 6E) (4/10)

.

In re    **Plaza Village Senior Living, LLC**                                                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**      continuation sheets attached

B6F (Official Form 6F) (12/07)

In re  **Plaza Village Senior Living, LLC** _____ ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Coast Contracting Corp**<br>**P.O. BOX 2003**<br>**Del Mar, CA 92014** | - | | | | 11/25/11<br>**Construction debt owed by the LLC** | | | | 203,098.69 |
| Account No.<br><br>**IDS**<br>**4422 Donald Ave.**<br>**San Diego, CA 92117** | - | | | | 11/25/11<br>**Loan to LLC** | | | | 42,011.52 |
| Account No.<br><br>**Pacific Horizon Mortgage Inv**<br>**c/o Pacific Horizon Financial,**<br>**10920 Via Frontera, Suite 230**<br>**San Diego, CA 92127** | - | | | | April 30, 2010<br>**Promissory note** | | | X | 2,959,122.15 |
| Account No.<br><br>**Thomas Rice**<br>**2336 Montgomery**<br>**Cardiff by the Sea, CA 92007** | - | | | | 11/25/2011<br>**Loans to the LLC** | | | | 47,013.71 |
| **_0_** continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | | 3,251,246.07 |
| | | | | | Total<br>(Report on Summary of Schedules) | | | | 3,251,246.07 |

B6G (Official Form 6G) (12/07)

.

In re    **Plaza Village Senior Living, LLC**                              ,      Case No. _____

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **112 Conusltant**<br>**698 Conservation Way**<br>**Shepherdstown, WV 25443** | **consulting** |
| **AFCO**<br>**Dept LA 21315**<br>**Pasadena, CA 91185-1315** | **Equipment Maintenance** |
| **AT&T Wireless**<br>**Attn:  National Correspondance**<br>**P.O. Box 6028**<br>**Cerritos, CA 90703-6028** | **Cell Phones** |
| **Broyles Landscaping**<br>**8101 Commercial St**<br>**La Mesa, CA 91942-2927** | **Landscaping** |
| **CBIZ, MHM**<br>**10616 Scripps Summit Ct.**<br>**Ste. 250**<br>**San Diego, CA 92131** | **HUD Auditors- CPA Firm** |
| **Cox Communication San Diego**<br>**5159 Federal Blvd.,**<br>**San Diego, CA 92105** | **Utilities-Commercial Service Agreement** |
| **Del Mar Financial Group**<br>**1442 Camino del Mar**<br>**Del Mar, CA 92014** | **Broker who has listing agreement for the term**<br>**June 1, 2011 through May 31, 2014 for the real**<br>**property located at  950 L. Street,  National City,**<br>**CA** |
| **Edco Disposal Services**<br>**6670 Federal Blvd**<br>**Lemon Grove, CA 91945** | **Trash** |
| **G5 Marketing**<br>**550 NW Franklin Avenue**<br>**Suite 200**<br>**Bend, OR 97701** | **Marketing** |
| **Kone, Inc.**<br>**9850 Business Park Ave**<br>**San Diego, CA 92131** | **Elevator Service and Maintenance** |

1

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re  **Plaza Village Senior Living, LLC**
_____,    Case No. _____
                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mayer Hoffman McCann P.C.**<br>**401 Plymouth Road,**<br>**Suite 200**<br>**Plymouth Meeting, PA 19462** | **Auditor** |
| **Mountain Lakes Senior Living,**<br>**4712 Mountain Lakes Blvd**<br>**Suite 150**<br>**Redding, CA 96003** | **Managment agreement for the Plaza Village**<br>**Senior Living LLC** |
| **Oh-hold Concepts**<br>**7121 27th St W**<br>**Tacoma, WA 98466** | **Telephone Marketing Services** |
| **PEO Management**<br>**100 Second Avenue South**<br>**Suite 303-S**<br>**Saint Petersburg, FL 33701** | **Payroll services** |
| **Pitney Bowes**<br>**1 Elmcroft Road**<br>**Stamford, CT 06926-0700** | **Postage** |
| **Premium Medical Transportation**<br>**270 E. Douglas Ave**<br>**Suite 101**<br>**El Cajon, CA 92020** | **Resident  Transportation** |
| **Sdg&E**<br>**P.O. Box 25111**<br>**Santa Ana, CA 92799-5111** | **Utilities** |
| **Sweetwater Authority**<br>**505 Garrett Avenue**<br>**Chula Vista, CA 91910** | **Utiltiies** |
| **The Hartford**<br>**PO BOX 2907**<br>**Hartford, CT 06104-2907** | **Multi-Flex policy insurance** |
| **Vitals Software**<br>**2250 N. Rock Road**<br>**Suite 118-111**<br>**Wichita, KS 67226** | **Assisted Living software** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Plaza Village Senior Living, LLC**                                            ,        Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS

   Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                                                Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re   **Plaza Village Senior Living, LLC**　　　　　　　　　　　　　　　Case No. _____
　　　　　　　　　　　　　Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S):<br>**None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | | |
| How long employed | | |
| Address of Employer | | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | DEBTOR | | SPOUSE | |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | 0.00 | $ | 0.00 |
| 2. Estimate monthly overtime | $ | 0.00 | $ | 0.00 |
| 3. SUBTOTAL | $ | 0.00 | $ | 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|    a. Payroll taxes and social security | $ | 0.00 | $ | 0.00 |
|    b. Insurance | $ | 0.00 | $ | 0.00 |
|    c. Union dues | $ | 0.00 | $ | 0.00 |
|    d. Other (Specify): _____ | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | 0.00 | $ | 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | 0.00 | $ | 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | 0.00 | $ | 0.00 |
| 8. Income from real property | $ | 0.00 | $ | 0.00 |
| 9. Interest and dividends | $ | 0.00 | $ | 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | 0.00 | $ | 0.00 |
| 11. Social security or government assistance<br>(Specify): _____ | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 12. Pension or retirement income | $ | 0.00 | $ | 0.00 |
| 13. Other monthly income<br>(Specify): _____ | $ | 0.00 | $ | 0.00 |
| | $ | 0.00 | $ | 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | 0.00 | $ | 0.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | 0.00 | $ | 0.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | 0.00 |

(Report also on Summary of Schedules and, if applicable, on
Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

B6J (Official Form 6J) (12/07)

In re   **Plaza Village Senior Living, LLC**                                      Case No. _____
                            Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 0.00 |
| a. Are real estate taxes included? | Yes ___      No **X** | |
| b. Is property insurance included? | Yes ___      No **X** | |
| 2. Utilities:       a. Electricity and heating fuel | | $ 0.00 |
| b. Water and sewer | | $ 0.00 |
| c. Telephone | | $ 0.00 |
| d. Other _____ | | $ 0.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 0.00 |
| 4. Food | | $ 0.00 |
| 5. Clothing | | $ 0.00 |
| 6. Laundry and dry cleaning | | $ 0.00 |
| 7. Medical and dental expenses | | $ 0.00 |
| 8. Transportation (not including car payments) | | $ 0.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 0.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
| a. Homeowner's or renter's | | $ 0.00 |
| b. Life | | $ 0.00 |
| c. Health | | $ 0.00 |
| d. Auto | | $ 0.00 |
| e. Other _____ | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) _____ | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
| a. Auto | | $ 0.00 |
| b. Other _____ | | $ 0.00 |
| c. Other _____ | | $ 0.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 0.00 |
| 17. Other _____ | | $ 0.00 |
| Other _____ | | $ 0.00 |

| | |
|---|---:|
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ 0.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document: _____

20. STATEMENT OF MONTHLY NET INCOME

| | |
|---|---:|
| a.   Average monthly income from Line 15 of Schedule I | $ 0.00 |
| b.   Average monthly expenses from Line 18 above | $ 0.00 |
| c.   Monthly net income (a. minus b.) | $ 0.00 |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of California

In re   **Plaza Village Senior Living, LLC**

Debtor(s)

Case No. _____

Chapter   **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**33**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **March 19, 2013** _____

Signature   **/s/ B. Darryl Clubb** _____

**B. Darryl Clubb**
**Managing Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (12/12)

# United States Bankruptcy Court
## Southern District of California

In re   **Plaza Village Senior Living, LLC**

Debtor(s)

Case No.

Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $135,243.10 | **2013: Business Income** |
| $1,475,817.62 | **2012: Business Income** |
| $1,467,395.13 | **2011: Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **112 Consultant**<br>**698 Conservation Way**<br>**Shepherdstown, WV 25443** | **1/16/2013** | **$555.68** | **$0.00** |
| **AFCO**<br>**5000 Letterkenny Rd.**<br>**Chambersburg, PA 17201** | **1/4/2013** | **$2,437.56** | **$0.00** |
| **AT&T Wireless**<br>**Attn:  National Correspondance Team**<br>**P.O. Box 6028**<br>**Cerritos, CA 90703-6028** | **1/4/2013.** | **$188.25** | **$0.00** |
| **Asher Business System**<br>**8491 Hospital Drive, Suite 187**<br>**Douglasville, GA 30134-2412** | **1/4/2013** | **$34.00** | **$0.00** |
| **Ecolab**<br>**9030 Kenamar Drive**<br>**San Diego, CA 92121** | **1/4/2013** | **$214.24** | **$0.00** |
| **Cox Cable**<br>**P.O. Box 659004**<br>**Chula Vista, CA 91910** | **1/4/2013** | **$1,280.88** | **$0.00** |
| **Cox Cable**<br>**P.O. Box 659004**<br>**Chula Vista, CA 91910** | **1/4/2013** | **$800.00** | **$0.00** |
| ***FedEx**<br>**PO BOX 7221**<br>**Pasadena, CA 91109** | **1/4/2013** | **$19.12** | **$0.00** |
| **HD Supply**<br>**PO BOX 509058**<br>**San Diego, CA 92150** | **1/4/2013** | **$806.60** | **$0.00** |
| **HPSI Menu Service**<br>**1 Ada, Suite 150**<br>**Irvine, CA 92618** | **1/4/2013** | **$650.00** | **$0.00** |

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B 7 (12/12)                                                                                                                     3

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Kone, Inc.<br>1 Kone Ct,<br>Moline, IL 61265 | 1/4/2013 | $3,000.00 | $0.00 |
| Cintas Corporation<br>P.O. Box 686<br>Vista, CA 92029 | 1/4/2013 | $120.09 | $0.00 |
| 112 Consultant<br>698 Conservation Way<br>Shepherdstown, WV 25443 | 12/31/2012 | $69.46 | $0.00 |
| 112 Consultant<br>698 Conservation Way<br>Shepherdstown, WV 25443 | 11/30/2012 | $69.46 | $0.00 |
| Mountain Lakes Senior Living,<br>4712 Mountain Lakes Blvd<br>Suite 150<br>Redding, CA 96003 | 12/31/2012 | $8,428.74 | $0.00 |
| HD Supply<br>PO Box 509055<br>San Diego, CA 92150 | 12/12/2012 | $756.68 | $0.00 |
| Ricoh USA<br>70 Valley Stream Parkway<br>Malvern, PA 19355 | 1/9/2013 | $397.93 | $0.00 |
| Kone, Inc.<br>1 Kone Ct,<br>Moline, IL 61265 | 12/1/2012 | $1,217.34 | $0.00 |
| Cintas Corporation<br>P.O. Box 686<br>Vista, CA 92029 | 1/4/2013 | $120.09 | $0.00 |
| Cintas Corporation<br>P.O. Box 686<br>Vista, CA 92029 | 12/5/2012 | $120.09 | $0.00 |
| CBIZ, MHM<br>10616 Scripps Summit Court<br>San Diego, CA 92131 | 1/4/2013 | $3,000.00 | $0.00 |
| CBIZ, MHM<br>10616 Scripps Summit Court<br>San Diego, CA 92131 | 12/5/2012 | $1,000.00 | $0.00 |
| Premium Medical Transportation<br>606 Blackshaw Ln. #23<br>San Ysidro, CA 92173 | 1/4/2013 | $180.00 | $0.00 |
| Premium Medical Transportation<br>606 Blackshaw Ln. #23<br>San Ysidro, CA 92173 | 12/12/2012 | $185.00 | $0.00 |
| M&H Foodservice<br>7505 Britannia Ct<br>San Diego, CA 92154-7421 | 1/16/2013 | $74.50 | $0.00 |
| McKesson Medical<br>One Post Street<br>San Francisco, CA 94104 | 1/16/2013 | $329.47 | $0.00 |
| Keepsake Concepts<br>7128 Miramar Rd<br>San Diego, CA 92121 | 1/16/2013 | $800.00 | $0.00 |

B 7 (12/12)                                                                                                                4

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Quill Corp**<br>**100 Schelter Rd**<br>**Lincolnshire, IL 60069** | **1/30/2013** | **$21.76** | **$0.00** |
| **S&S Bakery**<br>**2545 Britannia Blvd.**<br>**San Diego, CA 92154** | **1/9/2013** | **$49.50** | **$0.00** |
| **US Foodservice**<br>**3565 Del Rey Street**<br>**San Diego, CA 92109** | **1/9/2013** | **$2,089.11** | **$0.00** |
| **Ron's Pharmacy**<br>**6225 Nancy Ridge Drive**<br>**San Diego, CA 92121** | **1/9/2013** | **$12.20** | **$0.00** |
| **San Diego Humane Society**<br>**5500 Gaines Street**<br>**San Diego, CA 92110** | **1/9/2013** | **$40.00** | **$0.00** |
| **SDI Mangement**<br>**P.O. Box 166**<br>**Rocklin, CA 95677** | **1/9/2013** | **$784.86** | **$0.00** |
| **Dept. Of Social Sevices**<br>**7575 Metropolitan Dr.**<br>**San Diego, CA 92108** | **1/16/2013** | **$1,445.00** | **$0.00** |
| **S&S Bakery**<br>**2545 Britannia Blvd.**<br>**San Diego, CA 92154** | **1/23/2013** | **$135.55** | **$0.00** |
| **S&S Bakery**<br>**2545 Britannia Blvd.**<br>**San Diego, CA 92154** | **1/4/2013** | **$146.15** | **$0.00** |
| **Quill Corp**<br>**100 Schelter Rd**<br>**Lincolnshire, IL 60069** | **1/4/2013** | **$467.92** | **$0.00** |
| **AFCO**<br>**5000 Letterkenny Rd.**<br>**Chambersburg, PA 17201** | **1/30/2013** | **$2,437.04** | **$0.00** |
| **HPSI Menu Service**<br>**1 Ada, Suite 150**<br>**Irvine, CA 92618** | **1/4/2013** | **$650.00** | **$0.00** |
| **G5 Marketing**<br>**550 NW Franklin Ave**<br>**Bend, OR 97701** | **1/9/2013** | **$295.35** | **$0.00** |
| **McKesson Medical**<br>**One Post Street**<br>**San Francisco, CA 94104** | **1/4/2013** | **$974.62** | **$0.00** |
| **SDG&E**<br>**P.O. Box 25111**<br>**Santa Ana, CA 92799-5111** | **1/4/2013** | **$7,201.23** | **$0.00** |
| **US Foodservice**<br>**3565 Del Rey Street**<br>**San Diego, CA 92109** | **1/4/2013** | **$4,650.93** | **$0.00** |
| **Continental Pacific Textiles**<br>**1240 Activity Drive # B**<br>**Vista, CA 92081** | **1/9/2013** | **$501.23** | **$0.00** |

B 7 (12/12)                                                                                          5

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Cox Cable<br>P.O. Box 659004<br>Chula Vista, CA 91910 | 1/9/2013 | $1,330.00 | $0.00 |
| Ecolab<br>9030 Kenamar Dr.<br>San Diego, CA 92121 | 1/9/2013 | $851.26 | $0.00 |
| Edco Disposal Services<br>6670 Federal Blvd<br>Lemon Grove, CA 91945 | 1/9/2013 | $221.82 | $0.00 |
| Gershman Morgage<br>2336 Montgomery<br>Cardiff by the Sea, CA 92007 | 1/9/2013 | $13,583.62 | $0.00 |
| M&H Food Source<br>7505 Britannia Court<br>San Diego, CA 92154 | 1/9/2013 | $168.95 | $0.00 |
| McKesson Medical<br>One Post Street<br>San Francisco, CA 94104 | 1/9/2013 | $369.57 | $0.00 |
| Scott Parloh<br>8516 Highwood Drive<br>San Diego, CA 92119 | 1/9/2013 | $75.00 | $0.00 |
| Premium Medical Transportation<br>270 E. Douglas Avenue, Suite 101<br>El Cajon, CA 92020 | 1/9/2013 | $75.00 | $0.00 |
| S&S Bakery<br>2545 Britannia Blvd.<br>San Diego, CA 92154 | 1/9/2013 | $131.50 | $0.00 |
| Vitals Software<br>2250 N. Rock Road, Suite 118-111<br>Wichita, KS 67226 | 1/9/2013 | $100.00 | $0.00 |
| Mountain Lakes Senior Living,<br>4712 Mountain Lakes Blvd<br>Suite 150<br>Redding, CA 96003 | 1/16/2013 | $99.40 | $0.00 |
| Mountain Lakes Senior Living,<br>4712 Mountain Lakes Blvd<br>Suite 150<br>Redding, CA 96003 | 1/16/2013 | $8,427.74 | $0.00 |
| Broyles Landscaping<br>8101 Commercial Landscaping<br>OR 97942 | 1/16/2013 | $120.00 | $0.00 |
| CBIZ, MHM<br>10616 Scripps Summit Court<br>San Diego, CA 92131 | 1/16/2013 | $3,750.00 | $0.00 |
| Cintas Corporation<br>P.O. Box 686<br>Vista, CA 92029 | 1/16/2013 | $238.33 | $0.00 |
| Cox Cable<br>P.O. Box 659004<br>Chula Vista, CA 91910 | 1/16/2013 | $2,130.00 | $0.00 |

B 7 (12/12)                                                                                                    6

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **FedEx**<br>**344 E H St #1404-7**<br>**Chula Vista, CA 91910** | **1/16/2013** | **$19.12** | **$0.00** |
| **S&S Bakery**<br>**2545 Britannia Blvd.**<br>**San Diego, CA 92154** | **1/16/2013** | **$74.70** | **$0.00** |
| **US Foodservice**<br>**3565 Del Rey Street**<br>**San Diego, CA 92109** | **1/16/2013** | **$2,563.79** | **$0.00** |
| **Briggs, Inc**<br>**14549 Grover St**<br>**Omaha, NE 68144** | **1/23/2013** | **$116.42** | **$0.00** |
| **Cintas Corporation**<br>**P.O. Box 686**<br>**Vista, CA 92029** | **1/23/2013** | **$151.40** | **$0.00** |
| **City National of City**<br>**1243 National City Blvd.**<br>**National City, CA 91950** | **1/23/2013** | **$237.00** | **$0.00** |
| **Cox Cable**<br>**P.O. Box 659004**<br>**Chula Vista, CA 91910** | **1/23/2013** | **$1,775.00** | **$0.00** |
| **Ecolab**<br>**9030 Kenamar Drive**<br>**San Diego, CA 92121** | **1/23/2013** | **$214.73** | **$0.00** |
| **FedEx**<br>**344 E H St #1404-7**<br>**Chula Vista, CA 91910** | **1/23/2013** | **$46.32** | **$0.00** |
| **Keepsake Concepts**<br>**7128 Miramar Rd**<br>**San Diego, CA 92121** | **1/23/2013** | **$1,647.50** | **$0.00** |
| **M&H Foodservice**<br>**7505 Britannia Court**<br>**San Diego, CA 92154** | **1/23/2013** | **$225.80** | **$0.00** |
| **Personnel Concepts**<br>**3200 E. Guasti Rd, Suite 300**<br>**Ontario, CA 91761** | **1/23/2013** | **$247.10** | **$0.00** |
| **Premium Medical Transportation**<br>**606 Blackshaw Ln. # 23**<br>**San Ysidro, CA 92173** | **1/23/2013** | **$115.00** | **$0.00** |
| **Quill Corp**<br>**100 Schelter Rd**<br>**Lincolnshire, IL 60069** | **1/23/2013** | **$223.57** | **$0.00** |
| **S&S Bakery**<br>**2545 Britannia Blvd.**<br>**San Diego, CA 92154** | **1/23/2013** | **$135.55** | **$0.00** |
| **SDI Mangement**<br>**P.O. Box 166**<br>**Rocklin, CA 95677** | **1/23/2013** | **$138.63** | **$0.00** |
| **US Foodservice**<br>**3565 Del Rey Street**<br>**San Diego, CA 92109** | **1/23/2013** | **$1,750.03** | **$0.00** |

B 7 (12/12)                                                                                          7

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Pitney Bowes 1 Elmcroft Road Stamford, CT 06926 | 1/28/2013 | $40.00 | $0.00 |
| Cintas Corporation P.O. Box 686 Vista, CA 92029 | 1/30/2013 | $144.15 | $0.00 |
| Cox Cable P.O. Box 659004 Chula Vista, CA 91910 | 1/30/2013 | $1,229.42 | $0.00 |
| HD Supply PO Box 509055 San Diego, CA 92150 | 1/30/2013 | $375.22 | $0.00 |
| FedEx 344 E H St #1404-7 Chula Vista, CA 91910 | 1/302013 | $19.58 | $0.00 |
| M&H Foodservice 7505 Britannia Court San Diego, CA 92154 | 1/30/2013 | $176.10 | $0.00 |
| McKesson Medical One Post Street San Francisco, CA 94104 | 1/30/2013 | $483.63 | $0.00 |
| Premium Medical Transportation 606 Blackshaw Ln. # 23 San Ysidro, CA 92173 | 1/30/2013 | $245.00 | $0.00 |
| Sweetwater Authority 505 Garrett Avenue Chula Vista, CA 91910 | 1/30/2013 | $1,175.92 | $0.00 |
| Sweetwater Authority 505 Garrett Avenue Chula Vista, CA 91910 | 1/30/2013 | $76.00 | $0.00 |
| S&S Bakery 2545 Britannia Blvd. San Diego, CA 92154 | 1/30/2013 | $49.50 | $0.00 |
| US Foodservice 3565 Del Rey Street San Diego, CA 92109 | 1/30/2013 | $1,754.05 | $0.00 |
| Pitney Bowes 1 Elmcroft Road Stamford, CT 06926 | 1/31/2013 | $66.09 | $0.00 |
| Mountain Lakes Senior Living, 4712 Mountain Lakes Blvd Suite 150 Redding, CA 96003 | 1/31/2013 | $8,246.98 | $0.00 |
| A Place for Mom 1300 Dexter Ave., North Suite 400 Seattle, WA 98109 | 1/31/2013 | $1,947.50 | $0.00 |
| Air Exhaust P.O. Box 1166 Lemon Grove, CA 91946 | 1/31/2013 | $395.00 | $0.00 |

B 7 (12/12)                                                                                      8

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Asher Business System**<br>**8649 Lake Forrest Drive**<br>**Douglasville, GA 30134** | **1/31/2013** | **$34.00** | **$0.00** |
| **AT & T**<br>**P.O. Box 8212**<br>**Aurora, IL 60572-8212** | **1/22/2013** | **$191.94** | **$0.00** |
| **Cintas Corporation**<br>**P.O. Box 686**<br>**Vista, CA 92029** | **1/25/2013** | **$144.15** | **$0.00** |
| **Coltrane Fire Protection**<br>**8620 Big Rock Rd**<br>**Santee, CA 92071** | **1/26/2013** | **$495.00** | **$0.00** |
| **Edco Disposal Services**<br>**6670 Federal Blvd**<br>**Lemon Grove, CA 91945** | **1/31/2013** | **$221.82** | **$0.00** |
| **FedEx**<br>**344 E H St #1404-7**<br>**Chula Vista, CA 91910** | **1/25/2013** | **$33.72** | **$0.00** |
| **G5 Marketing**<br>**550 NW Franklin Avenue, Suite 200**<br>**Bend, OR 97701** | **1/31/2013** | **$25.76** | **$0.00** |
| **Air Exhaust**<br>**P.O. Box 1166**<br>**Lemon Grove, CA 91946** | **12/5/2012** | **$395.00** | **$0.00** |
| **Care Placement**<br>**3691 Via Mercado #16**<br>**La Mesa, CA 91941** | **12/3/2012** | **$1,571.25** | **$0.00** |
| **CBIZ, MHM**<br>**10616 Scripps Summit Court**<br>**San Diego, CA 92131** | **12/5/2012** | **$1,000.00** | **$0.00** |
| **Cintas Corporation**<br>**P.O. Box 686**<br>**Vista, CA 92029** | **12/5/2012** | **$120.09** | **$0.00** |
| **Coltrane Fire Protection**<br>**8620 Big Rock Rd**<br>**Santee, CA 92071** | **12/5/2012** | **$113.00** | **$0.00** |
| **G5 Marketing**<br>**550 NW Franklin Avenue, Suite 200**<br>**Bend, OR 97701** | **12/5/2012** | **$280.00** | **$0.00** |
| **FedEx**<br>**344 E H St #1404-7**<br>**Chula Vista, CA 91910** | **12/5/2012** | **$32.83** | **$0.00** |
| **Kone, Inc.**<br>**1 Kone Ct**<br>**Moline, IL 61265** | **12/5/2012** | **$3,000.00** | **$0.00** |
| **M&H Food Source**<br>**7505 Britannia Court**<br>**San Diego, CA 92154** | **12/5/2012** | **$480.00** | **$0.00** |
| **National Pen**<br>**12121 Scripps Summit Dr, #200**<br>**San Diego, CA 92131** | **12/5/2012** | **$358.60** | **$0.00** |

B 7 (12/12)

9

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Quill Corp<br>100 Schelter Rd<br>Lincolnshire, IL 60069 | 12/5/2012 | $76.97 | $0.00 |
| S&S Bakery<br>2545 Britannia Blvd.<br>San Diego, CA 92154 | 12/5/2012 | $94.95 | $0.00 |
| San Diego Humane Society<br>5500 Gaines Street<br>San Diego, CA 92110 | 12/5/2012 | $40.00 | $0.00 |
| SDG&E<br>P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 12/5/2012 | $7,088.03 | $0.00 |
| US Foodservice<br>3565 Del Rey Street<br>San Diego, CA 92109 | 12/5/2012 | $2,051.72 | $0.00 |
| Mountain Lakes Senior Living,<br>4712 Mountain Lakes Blvd<br>Suite 150<br>Redding, CA 96003 | 12/12/2012 | $83.33 | $0.00 |
| Mountain Lakes Senior Living,<br>4712 Mountain Lakes Blvd<br>Suite 150<br>Redding, CA 96003 | 12/12/2012 | $7,487.99 | $0.00 |
| AT & T<br>P.O. Box 8212<br>Aurora, IL 60572-8212 | 12/12/2012 | $200.61 | $0.00 |
| Care Placement<br>3691 Via Mercado #16<br>La Mesa, CA 91941 | 12/12/2012 | $23.57 | $0.00 |
| Cintas Corporation<br>P.O. Box 686<br>Vista, CA 92029 | 12/12/2012 | $115.09 | $0.00 |
| Cox Cable<br>P.O. Box 659004<br>Chula Vista, CA 91910 | 12/12/2012 | $1,145.40 | $0.00 |
| Cox Cable<br>P.O. Box 659004<br>Chula Vista, CA 91910 | 12/12/2012 | $33.00 | $0.00 |
| Ecolab<br>9030 Kenamar Dr.<br>San Diego, CA 92121 | 12/12/2012 | $214.24 | $0.00 |
| Edco Disposal Services<br>6670 Federal Blvd<br>Lemon Grove, CA 91945 | 12/12/2012 | $221.82 | $0.00 |
| FedEx<br>344 E H St #1404-7<br>Chula Vista, CA 91910 | 12/12/2012 | $70.69 | $0.00 |
| Martin Vogue In Flowers<br>2419 E Plaza Blvd<br>National City, CA 91950 | 12/12/2012 | $76.13 | $0.00 |

B 7 (12/12)                                                                                                              10

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **McKesson Medical**<br>**One Post Street**<br>**San Francisco, CA 94104** | **12/12/2012** | **$230.64** | **$0.00** |
| **SCI**<br>**5376 Conroy Rd**<br>**Orlando, FL 32811** | **12/5/2012** | **$1,300.32** | **$0.00** |
| **SCI**<br>**5376 Conroy Rd**<br>**Orlando, FL 32811** | **12/5/2012** | **$315.00** | **$0.00** |
| **Seniorliving.net**<br>**PO Box 670298**<br>**Dallas, TX 75267-0298** | **12/5/2012** | **$2,596.75** | **$0.00** |
| **Premium Medical Transportation**<br>**270 E. Douglas Ave, Suite 101**<br>**El Cajon, CA 92020** | **12/12/2012** | **$185.00** | **$0.00** |
| **Diane Polinsky**<br>**17571 Matinal Road**<br>**San Diego, CA 92127** | **12/12/2012** | **$80.00** | **$0.00** |
| **Jamie Frazier c/o Plaza Village**<br>**950 L Ave**<br>**National City, CA 91950** | **12/12/2012, 1/9/2013,** | **$94.77** | **$0.00** |
| **Marla Lipsky**<br>**1100 Garden View Rd**<br>**Encinitas, CA 92024** | **12/12/2012** | **$100.00** | **$0.00** |
| **Quill Corp**<br>**100 Schelter Rd**<br>**Lincolnshire, IL 60069** | **12/12/2012** | **$53.53** | **$0.00** |
| **S&S Bakery**<br>**2545 Britannia Blvd.**<br>**San Diego, CA 92154** | **12/12/2012** | **$54.45** | **$0.00** |
| **Shamrock Press**<br>**7677 Ronson Rd, Suite 208**<br>**San Diego, CA 92111** | **12/12/2012** | **$171.32** | **$0.00** |
| **Sweetwater Authority**<br>**PO BOX 2328**<br>**Chula Vista, CA 91912** | **12/12/2012** | **$1,058.64** | **$0.00** |
| **Sweetwater Authority**<br>**PO BOX 2328**<br>**Chula Vista, CA 91912** | **12/12/2012** | **$76.00** | **$0.00** |
| **US Foodservice**<br>**PO BOX 100131**<br>**Pasadena, CA 91189-0131** | **12/12/2012** | **$2,649.53** | **$0.00** |
| **RF Technologies**<br>**PO BOX 1170**<br>**Milwaukee, WI 53201-1170** | **12/17/2012** | **$690.00** | **$0.00** |
| **Andy Wilkholm**<br>**4983 Old Cliffs Rd**<br>**San Diego, CA 92120** | **12/12/2012** | **$105.00** | **$0.00** |
| **112 Conusltant**<br>**698 Conservation Way**<br>**Shepherdstown, WV 25443** | **12/20/2012** | **$138.92** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Asher Business System** 8649 Lake Forrest Drive Douglasville, GA 30134 | **12/20/2012** | **$36.00** | **$0.00** |
| **Broyles Landscaping** 6333 Riverdale Street San Diego, CA 92120 | **12/20/2012** | **$120.00** | **$0.00** |
| **Cintas Corporation** P.O. Box 686 Vista, CA 92029 | **12/20/2012** | **$196.99** | **$0.00** |
| **Controlled Entry Specialist** 2739 Via Orange Way, #105 Spring Valley, CA 91978 | **12/20/2012** | **$589.00** | **$0.00** |
| **Cox Cable** P.O. Box 659004 Chula Vista, CA 91910 | **12/20/2012** | **$2,130.00** | **$0.00** |
| **FedEx** 344 E H St #1404-7 Chula Vista, CA 91910 | **12/20/2012** | **$38.33** | **$0.00** |
| **G5 Marketing** Dept LA 23988 Pasadena, CA 91185-3988 | **12/20/2012** | **$280.00** | **$0.00** |
| **HD Supply** PO BOX 509058 San Diego, CA 92150 | **12/20/2012** | **$410.76** | **$0.00** |
| **HPSI Menu Service** 1 Ada, Suite 150 Irvine, CA 92618 | **12/20/2012** | **$650.00** | **$0.00** |
| **Lloyd Pest Control** 1331 Morena Blvd Suite 300 San Diego, CA 92110 | **12/20/2012** | **$95.00** | **$0.00** |
| **M&H Food Source** 7505 Britannia Court San Diego, CA 92154 | **12/20/2012** | **$154.00** | **$0.00** |
| **Nelson Frances** 4923 Fir St. San Diego, CA 92102 | **12/20/2012** | **$2,274.12** | **$0.00** |
| **Network Telephone** 11373 Kelowna Rd San Diego, CA 92126 | **12/12/2012, 12/20/2012** | **$486.70** | **$0.00** |
| **On Hold Concepts** 7121 27th St W Tacoma, WA 98466-4623 | **12/20/2012** | **$19.00** | **$0.00** |
| **Power Communications** 4627 Mission Gorge Pl, Suite A San Diego, CA 92120 | **12/20/2012** | **$150.00** | **$0.00** |
| **Premium Medical Transportation** 270 E. Douglas Ave, Suite 101 El Cajon, CA 92020 | **12/20/2012** | **$175.00** | **$0.00** |
| **Quill Corp** 100 Schelter Rd Lincolnshire, IL 60069 | **12/20/2012** | **$131.78** | **$0.00** |

B 7 (12/12)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **S&S Bakery** 2545 Britannia Blvd. San Diego, CA 92154 | **12/20/2012** | **$70.20** | **$0.00** |
| **Safety Outlook System** PO BOX 12480 El Cajon, CA 92022 | **12/20/2012** | **$95.00** | **$0.00** |
| **US Foodservice** PO BOX 100131 Pasadena, CA 91189-0131 | **12/20/2012** | **$1,111.19** | **$0.00** |
| **Vitals Software** PO BOX 4120 | **12/20/2012** | **$100.00** | **$0.00** |
| **Gershman Morgage** 2336 Montgomery Cardiff by the Sea, CA 92007 | **12/20/2012** | **$8,045.93** | **$0.00** |
| **Cox Cable** P.O. Box 659004 Chula Vista, CA 91910 | **11/7/2012** | **$1,148.00** | **$0.00** |
| **McKesson Medical** One Post Street San Francisco, CA 94104 | **11/7/2012** | **$621.61** | **$0.00** |
| **RF Technologies** PO BOX 1170 Milwaukee, WI 53201-1170 | **11/7/2012** | **$1,726.64** | **$0.00** |
| **Asher Business System** 8649 Lake Forrest Drive Douglasville, GA 30134 | **11/7/2012** | **$37.00** | **$0.00** |
| **Cintas Corporation** P.O. Box 686 Vista, CA 92029 | **11/7/2012** | **$196.99** | **$0.00** |
| **FedEx** 344 E H St #1404-7 Chula Vista, CA 91910 | **11/7/2012** | **$19.12** | **$0.00** |
| **Jamie Frazier c/o Plaza Village** 950 L Ave National City, CA 91950 | **11/7/2012** | **$181.24** | **$0.00** |
| **G5 Marketing** Dept LA 23988 Pasadena, CA 91185-3988 | **11/7/2012** | **$304.33** | **$0.00** |
| **Phil Gates** 7717 Calle Madero Carlsbad, CA 92009 | **11/7/2012, 1/9/2013** | **$140.00** | **$0.00** |
| **Tami Gorrie** c/o Plaza Village 950 L Ave. National City, CA 91950 | **11/7/2012, 1/9/2013** | **$190.86** | |
| **Adrianne Hart** 7919 Lake Andrita Ave San Diego, CA 92119 | **11/7/2012** | **$125.00** | **$0.00** |
| **Lloyd Pest Control** 1331 Morena Blvd Suite 300 San Diego, CA 92110 | **11/7/2012** | **$95.00** | **$0.00** |

B 7 (12/12)                                                                                                                  13

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| M&H Food Source 7505 Britannia Court San Diego, CA 92154 | 11/7/2012 | $73.60 | $0.00 |
| Dominic Pizarro 6055 Estelle Street #1 San Diego, CA 92115 | 11/7/2012 | $85.00 | $0.00 |
| Premium Medical Transportation 270 E. Douglas Ave El Cajon, CA 92020 | 11/7/2012 | $415.00 | $0.00 |
| Real Page Inc PO Box 671777 Dallas, TX 75267-1777 | 11/7/2012 | $23.96 | $0.00 |
| RF Technologies PO BOX 1170 Milwaukee, WI 53201-1170 | 11/7/2012 | $1,726.64 | $0.00 |
| Ron's Pharmacy 6225 Nancy Ridge Drive San Diego, CA 92121 | 11/7/2012 | $101.63 | $0.00 |
| S&S Bakery 2545 Britannia Blvd. San Diego, CA 92154 | 11/7/2012 | $51.00 | $0.00 |
| Safety Outlook System PO BOX 12480 El Cajon, CA 92022 | 11/7/2012 | $95.00 | $0.00 |
| SCI 5376 Conroy Rd Orlando, FL 32811 | 11/7/2012 | $1,517.34 | $0.00 |
| Richard Thompson 5480 Marengo Ave #S-13 La Mesa, CA 91942 | 11/7/2012 | $50.00 | $0.00 |
| US Foodservice PO BOX 100131 Pasadena, CA 91189-0131 | 11/7/2012 | $1,562.73 | $0.00 |
| Andy Wilkholm 4983 Old Cliffs Rd San Diego, CA 92120 | 11/7/2012 | $70.00 | $0.00 |
| Mountain Lakes Senior Living, 4712 Mountain Lakes Blvd Suite 150 Redding, CA 96003 | 11/14/2012 | $7,078.28 | $0.00 |
| Academy Backflow PO BOX 364 Jamul, CA 91935 | 11/14/2012 | $336.16 | $0.00 |
| Air Exhaust P.O. Box 1166 Lemon Grove, CA 91946 | 11/14/2012 | $395.00 | $0.00 |
| Assisted Transition 24881 Alicia Parkway Laguna Hills, CA 92653 | 11/14/2012 | $2,011.75 | $0.00 |
| Franchise Tax Board P.O. Box 942867 Sacramento, CA 94240 | 11/14/2012 | $2,760.59 | $0.00 |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **AT & T**<br>P.O. Box 8212<br>Aurora, IL 60572-8212 | **11/14/2012** | **$368.28** | **$0.00** |
| **Cintas Corporation**<br>P.O. Box 686<br>Vista, CA 92029 | **11/14/2012** | **$126.09** | **$0.00** |
| **Cox Cable**<br>P.O. Box 659004<br>Chula Vista, CA 91910 | **11/14/2012** | **$66.00** | **$0.00** |
| **Edco Disposal Services**<br>6670 Federal Blvd<br>Lemon Grove, CA 91945 | **11/14/2012** | **$221.82** | **$0.00** |
| **FedEx**<br>344 E H St #1404-7<br>Chula Vista, CA 91910 | **11/14/2012** | **$6.16** | **$0.00** |
| **HD Suply**<br>PO BOX 509058<br>San Diego, CA 92150 | **11/14/2012** | **$31.16** | **$0.00** |
| **Lawrence Tax Service**<br>5650 El Camino Real<br>Ste. 225<br>Carlsbad, CA 92008-7147 | **11/14/2012** | **$450.00** | **$0.00** |
| **M&H Food Source**<br>7505 Britannia Court<br>San Diego, CA 92154 | **11/14/2012** | **$103.40** | **$0.00** |
| **Premium Medical Transportation**<br>270 E. Douglas Ave, Suite 101<br>El Cajon, CA 92020 | **11/14/2012** | **$180.00** | **$0.00** |
| **S&S Bakery**<br>2545 Britannia Blvd.<br>San Diego, CA 92154 | **11/14/2012** | **$74.60** | **$0.00** |
| **US Foodservice**<br>PO BOX 100131<br>Pasadena, CA 91189-0131 | **11/14/2012** | **$1,632.04** | **$0.00** |
| **Amazon.com**<br>P.O. Box 689020<br>Des Moines, IA 50368-9020 | **11/20/2012** | **$562.52** | **$0.00** |
| **Always Best Care**<br>278 Town Center Parkway<br>Santee, CA 92071 | **11/21/2012** | **$847.50** | **$0.00** |
| **Briggs, Inc**<br>PO BOX 1355<br>Des Moines, IA 50306-1355 | **11/21/2012** | **$79.39** | **$0.00** |
| **Cintas Corporation**<br>P.O. Box 686<br>Vista, CA 92029 | **11/21/2012** | **$240.18** | **$0.00** |
| **Ecolab**<br>P.O. Box 50306-1355<br>Pasadena, CA 91189-0512 | **11/21/2012** | **$552.49** | **$0.00** |
| **FedEx**<br>344 E H St #1404-7<br>Chula Vista, CA 91910 | **11/21/2012** | **$84.50** | **$0.00** |

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| HD Supply<br>PO Box 509055<br>San Diego, CA 92150 | 11/21/2012 | $33.28 | $0.00 |
| Lawrence Tax Service<br>5650 El Camino Real<br>Ste. 225<br>Carlsbad, CA 92008-7147 | 11/21/2012 | $450.00 | $0.00 |
| Marla Lipsky<br>1100 Garden View Rd<br>Encinitas, CA 92024 | 11/21/2012 | $1,000.00 | $0.00 |
| M&H Food Source<br>7505 Britannia Court<br>San Diego, CA 92154 | 11/21/2012 | $179.90 | $0.00 |
| McKesson Medical<br>One Post Street<br>San Francisco, CA 94104 | 11/21/2012 | $1,147.19 | $0.00 |
| Premium Medical Transportation<br>270 E. Douglas Ave, suite 101<br>El Cajon, CA 92020 | 11/21/2012 | $80.00 | $0.00 |
| Quill Corp<br>100 Schelter Rd<br>Lincolnshire, IL 60069 | 11/21/2012 | $282.07 | $0.00 |
| S&S Bakery<br>2545 Britannia Blvd.<br>San Diego, CA 92154 | 11/21/2012 | $166.45 | $0.00 |
| SNF Forms<br>PO BOX 4390<br>Garden Grove, CA 92842 | 11/21/2012 | $68.08 | $0.00 |
| SDI Mangement<br>P.O. Box 166<br>Rocklin, CA 95677 | 11/21/2012 | $187.50 | $0.00 |
| US Foodservice<br>PO BOX 100131<br>Pasadena, CA 91189-0131 | 11/21/2012 | $1,657.16 | $0.00 |
| AFCO<br>Dept LA 21315<br>Pasadena, CA 91185 | 11/21/2012 | $2,437.04 | $0.00 |
| Asher Business System<br>8649 Lake Forrest Drive<br>Douglasville, GA 30134 | 11/21/2012 | $74.00 | $0.00 |
| Broyles Landscaping<br>6333 Riverdale Street<br>San Diego, CA 92120 | 11/21/2012 | $120.00 | $0.00 |
| Care Placement<br>3691 Via Mercado #16  La Mesa<br>La Mesa, CA 91941 | 11/21/2012 | $1,721.25 | $0.00 |
| Cintas Corporation<br>P.O. Box 686<br>Vista, CA 92029 | 11/28/2012 | $323.08 | $0.00 |
| City National of City<br>1243 National City Blvd.<br>National City, CA 91950 | 11/28/2012 | $116.00 | $0.00 |

B 7 (12/12)                                                                                                          16

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| Ecolab<br>P.O. Box 50306-1355<br>Pasadena, CA 91189 | 11/28/2012 | $281.67 | $0.00 |
| FedEx<br>344 E H St #1404-7<br>Chula Vista, CA 91910 | 11/28/2012 | $32.83 | $0.00 |
| G5 Marketing<br>Dept LA 23988<br>Pasadena, CA 91185 | 11/28/2012 | $305.07 | $0.00 |
| HD Supply<br>PO BOX 509058<br>San Diego, CA 92150 | 11/28/2012 | $25.42 | $0.00 |
| Marla Lipsky<br>1100 Garden View Rd<br>Encinitas, CA 92024 | 11/28/2012 | $31.77 | $0.00 |
| Lloyd Pest Control<br>1331 Morena Blvd Suite 300<br>San Diego, CA 92110 | 11/28/2012 | $95.00 | $0.00 |
| M&H Food Source<br>7505 Britannia Court<br>San Diego, CA 92154 | 11/28/2012 | $105.80 | $0.00 |
| On Hold Concepts<br>7121 27th St W<br>Tacoma, WA 98466-4623 | 11/28/2012 | $19.00 | $0.00 |
| Personnel Concepts<br>3200 E. Guasti Rd, Suite 300<br>Ontario, CA 91761 | 11/28/2012 | $203.71 | $0.00 |
| Premium Medical Transportation<br>270 E. Douglas Ave, Suite 101<br>El Cajon, CA 92020 | 11/28/2012 | $210.00 | $0.00 |
| S&S Bakery<br>2545 Britannia Blvd.<br>San Diego, CA 92154 | 11/28/2012 | $144.65 | $0.00 |
| Safety Outlook System<br>PO BOX 12480<br>El Cajon, CA 92022 | 11/28/2012 | $190.00 | $0.00 |
| US Foodservice<br>PO BOX 100131<br>Pasadena, CA 91189-0131 | 11/28/2012 | $2,928.35 | $0.00 |
| Vitals Software<br>PO BOX 4120- #19366<br>Portland, OR 97208 | 11/28/2012 | $100.00 | $0.00 |
| PEO Management<br>100 Second Ave. South<br>Saint Petersburg, FL 33701 | 12/5/12,12/19/2012,<br>12/31/2012, 1/4/2013,<br>1/16/2013, | $181,770.77 | $0.00 |
| On-hold Concepts<br>7121 27th St. W.<br>University Place, WA 98466 | 1/16/2013, 12/20/2013 | $38.00 | $0.00 |

None     c.   *All debtors*: List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of
■        creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both
         spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B 7 (12/12)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

---

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ■
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ■
List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

**None**
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

**None**
□

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Office of Andrew H. Griffin, III**<br>**275 E. Douglas Ave. Ste. 112**<br>**El Cajon, CA 92020** | **March 11, 2013** | **$15,000.00** |

### 10. Other transfers

**None**
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

**None**
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

**None**
■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12.  Safe deposit boxes**

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

---

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

---

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

---

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

B 7 (12/12)                                                                                                                20

None  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous
■     Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which
■     the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the
      docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

**18 . Nature, location and name of business**

None  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
☐     ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a
      partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years**
      immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities
      within **six years** immediately preceding the commencement of this case.

      *If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
      ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six
      years** immediately preceding the commencement of this case.

      *If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and
      ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six
      years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Plaza Village Senior Living, LLC | 27-0442880 | 950 L Avenue National City, CA 91950 | Elderly Living -Assisted Living Residence | 4/30/2010 |

None  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.
■

| NAME | ADDRESS |
|---|---|

---

      The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has
been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or
owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole
proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

      *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above,
within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go
directly to the signature page.)*

---

**19. Books, records and financial statements**

None  a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐     supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Lawrence Tax Service 5650 El Camino Real Ste. 225 Carlsbad, CA 92008-7147 | April 2010 to present |

B 7 (12/12)                                                                                                         21

| None ☐ | b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|------------------------|
| **Mayer Hoffman McCann P.C.** | **401 Plymouth Road, Suite 200 Plymouth Meeting, PA 19462** | **September  15, 2010** |

| None ☐ | c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
|------|---------|
| **Lawrence Tax Service** | **5650 El Camino Real Ste. 225 Carlsbad, CA 92008-7147** |

| None ■ | d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case. |

NAME AND ADDRESS                                                          DATE ISSUED

---

**20. Inventories**

| None ■ | a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory. |

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

| None ■ | b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above. |

DATE OF INVENTORY                      NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

| None ■ | a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership. |

NAME AND ADDRESS                      NATURE OF INTEREST                      PERCENTAGE OF INTEREST

| None ☐ | b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation. |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **B. Darryl Clubb P.O. Box** | **Managing Member** | **85%** |
| **Aaron Clubb** | **Member** | **15%** |

---

**22 . Former partners, officers, directors and shareholders**

| None ■ | a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case. |

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

B 7 (12/12)                                                                                                                                22

None    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
☐        immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Thomas Rice**<br>**2336 Montgomery**<br>**Cardiff by the Sea, CA 92007** | **Member** | **March 8, 2013** |
| **Brian Uhlir**<br>**c/o Scott J. Putnam,**<br>**2334 Washington Ave Ste A**<br>**Redding, CA 96001** | **Member** | **March 15, 2013** |
| **Teresa M. Uhlir**<br>**2334 Washington Ave., Ste A**<br>**Redding, CA 96001** | **Member** | **March 15, 2013** |
| **C. Rick Jensen**<br>**c/o Scott J. Putnam**<br>**2334 Washington Ave., Ste. A**<br>**Redding, CA 96001** | **Member** | **March 15, 2013** |
| **Annette H. Jensen**<br>**c/o Scott J. Putnam**<br>**2334 Washington Ave., Ste A**<br>**Redding, CA 96001** | **Member** | **March 15, 2013** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
■        in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
         commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
■        group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
         of the case.

NAME OF PARENT CORPORATION                                                     TAXPAYER IDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds.**

None    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an
■        employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

B 7 (12/12)                                                                                                                    23

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   __**March 19, 2013**_____          Signature   __**/s/ B. Darryl Clubb**_____
                                                                                   **B. Darryl Clubb**
                                                                                   **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Southern District of California

In re    **Plaza Village Senior Living, LLC**

Debtor(s)

Case No.

Chapter    **11**

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **15,000.00** |
| Prior to the filing of this statement I have received | $ | **15,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

☐ Debtor     ☑ Other (specify):    **In accordance with retainer agreement subject to Court approval.**

3.  The source of compensation to be paid to me is:

☑ Debtor     ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]
   **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

## CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    **March 19, 2013**

**/s/ Andrew H. Griffin, III**
**Andrew H. Griffin, III 108378**
**Law Office of Andrew H. Griffin, III**
**275 E. Douglas Ave. Ste. 112**
**El Cajon, CA 92020**
**619 440-5000  Fax: 619 440-5991**
**Griffinlaw@mac.com**

# United States Bankruptcy Court
## Southern District of California

In re    **Plaza Village Senior Living, LLC**                                          ,    Case No. _____

                                                              Debtor

                                                                             Chapter_____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**March 19, 2013**_____    Signature **/s/ B. Darryl Clubb**_____
                                                              **B. Darryl Clubb**
                                                              **Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.

Software Copyright (c) 1996-2013 - CCH INCORPORATED - www.bestcase.com                                                  Best Case Bankruptcy

```
CSD 1008 [08/21/00]
Name, Address, Telephone No. & I.D. No.
  Andrew H. Griffin, III 108378
  275 E. Douglas Ave. Ste. 112
  El Cajon, CA 92020
  619 440-5000
  108378
```

### UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF CALIFORNIA
325 West "F" Street, San Diego, California 92101-6991

In Re

**Plaza Village Senior Living, LLC**

BANKRUPTCY NO.

Debtor.

## VERIFICATION OF CREDITOR MATRIX

<u>PART I</u> (check and complete one):

■ New petition filed.  Creditor <u>diskette</u> required.                    TOTAL NO. OF CREDITORS:  **27**

☐ Conversion filed on _____. *See instructions on reverse side.*
    ☐ Former Chapter 13 converting.  Creditor <u>diskette</u> required.       TOTAL NO. OF CREDITORS: ____
    ☐ Post-petition creditors added.  <u>Scannable</u> matrix required.
    ☐ There are no post-petition creditors. No matrix required.

☐ Amendment or Balance of Schedules filed concurrently with this original <u>scannable</u> matrix affecting Schedule of Debts and/or Schedule of Equity Security Holders. *See instructions on reverse side.*
    ☐ Names and addresses are being ADDED.
    ☐ Names and addresses are being DELETED.
    ☐ Names and addresses are being CORRECTED.

<u>PART II</u> (check one):

■ The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

☐ The above-named Debtor(s) hereby verifies that there are no post-petition creditors affected by the filing of the conversion of this case and that the filing of a matrix is not required.

Date:  **March 19, 2013**                    **/s/ B. Darryl Clubb**

                                          **B. Darryl Clubb**/**Managing Member**
                                          Signer/Title

### REFER TO INSTRUCTIONS ON REVERSE SIDE
CSD 1008

CSD 1008 (Page 2) [08/21/00]

**INSTRUCTIONS**

1)     Full compliance with <u>Special Requirements for Mailing Addresses</u> (CSD 1007) is required.

2)     A creditors matrix with <u>Verification</u> is required whenever the following occurs:

    a)     A new petition is filed.  Diskette required.

    b)     A case is converted on or after SEPTEMBER 1, 2000. (See paragraph 4b concerning post-petition creditors.)

    c)     An amendment to a case on or after SEPTEMBER 1, 2000, which adds, deletes or changes creditor address information on the debtor's Schedule of Debts and/or Schedule of Equity Security Holders.  Scannable matrix format required.

3)     The scannable matrix must be <u>originally</u> typed or printed. It may not be a copy.

4)     CONVERSIONS:

    a)     When converting a Chapter 13 case filed before SEPTEMBER 1, 2000, to another chapter, <u>ALL</u> creditors must be listed on the mailing matrix at the time of filing and accompanied by a <u>Verification</u>.  Diskette required.

    b)     For Chapter 7, 11, or 12 cases converted on or after SEPTEMBER 1, 2000, <u>only post-petition creditors need be listed on the mailing matrix</u>. The matrix and Verification must be filed with the post-petition schedule of debts and/or schedule of equity security holders. If there are no post-petition creditors, only the verification form is required.  Scannable matrix format required.

5)     AMENDMENTS AND BALANCE OF SCHEDULES:

    a)     <u>Scannable matrix format required.</u>

    b)     The matrix with <u>Verification</u> is a document separate from the amended schedules and may not be used to substitute for any portion of the schedules. IT MUST BE SUBMITTED WITH THE AMENDMENT/BALANCE OF SCHEDULES.

    c)     Prepare a separate page for each type of change required: ADDED, DELETED, or CORRECTED. On the **REVERSE** side of each matrix page, indicate which category that particular page belongs in. Creditors falling in the same category should be placed on the same page in alphabetical order.

6)     Please refer to CSD 1007 for additional information on how to avoid matrix-related problems.

CSD 1008

.

```
112 Conusltant
698 Conservation Way
Shepherdstown, WV 25443


AFCO
Dept LA 21315
Pasadena, CA 91185-1315


AT&T Wireless
Attn: National Correspondance
P.O. Box 6028
Cerritos, CA 90703-6028


Broyles Landscaping
8101 Commercial St
La Mesa, CA 91942-2927


CBIZ, MHM
10616 Scripps Summit Ct.
Ste. 250
San Diego, CA 92131


Coast Contracting Corp
P.O. BOX 2003
Del Mar, CA 92014


Cox Communication San Diego
5159 Federal Blvd.,
San Diego, CA 92105


Del Mar Financial Group
1442 Camino del Mar
Del Mar, CA 92014


Edco Disposal Services
6670 Federal Blvd
Lemon Grove, CA 91945
```

G5 Marketing
550 NW Franklin Avenue
Suite 200
Bend, OR 97701


Gershman Morgage
2336 Montgomery
Cardiff by the Sea, CA 92007


Gershman Mortgage
7 N Bemiston
Saint Louis, MO 63105


IDS
4422 Donald Ave.
San Diego, CA 92117


Kone, Inc.
9850 Business Park Ave
San Diego, CA 92131


Mayer Hoffman McCann P.C.
401 Plymouth Road,
Suite 200
Plymouth Meeting, PA 19462


Mountain Lakes Senior Living,
4712 Mountain Lakes Blvd
Suite 150
Redding, CA 96003


Oh-hold Concepts
7121 27th St W
Tacoma, WA 98466


Pacific Horizon Mortgage Inv
c/o Pacific Horizon Financial,
10920 Via Frontera, Suite 230
San Diego, CA 92127

PEO Management
100 Second Avenue South
Suite 303-S
Saint Petersburg, FL 33701


Phillip J. Giacinti, Jr., Esq.
Procopio, Cory, Hargreaves & S
525 B. B Street
San Diego, CA 92101


Pitney Bowes
1 Elmcroft Road
Stamford, CT 06926-0700


Premium Medical Transportation
270 E. Douglas Ave
Suite 101
El Cajon, CA 92020


Sdg&E
P.O. Box 25111
Santa Ana, CA 92799-5111


Sweetwater Authority
505 Garrett Avenue
Chula Vista, CA 91910


The Hartford
PO BOX 2907
Hartford, CT 06104-2907


Thomas Rice
2336 Montgomery
Cardiff by the Sea, CA 92007


Vitals Software
2250 N. Rock Road
Suite 118-111
Wichita, KS 67226

# United States Bankruptcy Court
## Southern District of California

In re  **Plaza Village Senior Living, LLC** _____

Case No. _____

Chapter   **11**

Debtor(s)

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Plaza Village Senior Living, LLC**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

March 15, 2013 _____

Date

/s/ Andrew H. Griffin, III

Andrew H. Griffin, III 108378

Signature of Attorney or Litigant

Counsel for   **Plaza Village Senior Living, LLC**

**Law Office of Andrew H. Griffin, III**
**275 E. Douglas Ave. Ste. 112**
**El Cajon, CA 92020**
**619 440-5000 Fax:619 440-5991**
**Griffinlaw@mac.com**

B Daryl Idell
MANAGING MEMBER